| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| | | | Interim 4(d) Rule - Index | |
| NLEB-0001 | 6/12/2015 | Email | Peterson, Garrett | House appropriations NLEB language |
| NLEB-0003 | 6/12/2015 | Email | Melius, Tom | House appropriations NLEB language |
| NLEB-0004 | 6/12/2015 | Email | Peterson, Garrett | House appropriations NLEB language |
| NLEB-0005 | 4/10/2015 | References | Fish and Wildlife Service | NLEB_Literature Cited |
| NLEB-00045 | 4/2/2015 | Email | Hogrefe, Jessica | NLEB questions |
| NLEB-00047 | 4/2/2015 | Email | Hogrefe, Jessica | Northern Long-eared Bat Final Listing Determination |
| NLEB-00073 | 4/2/2015 | Email | Hogrefe, Jessica | Army National Guard (ARNG) Draft Biological Evaluation for Programmatic Informal Conference on the Nort.pdf |
| NLEB-00093 | 4/2/2015 | Email | Crawley, April | Minimal Tree Clearing in 4(d) |
| NLEB-00094 | 4/2/2015 | Email | Coleman, Jeremy | Draft response to TN Sen Alexander NLEB and WNS letter |
| NLEB-00101 | 4/2/2015 | Email | Gifford, Krishna | CBD Lawsuit on NLEB 4(d) Rule |
| NLEB-00125 | 4/2/2015 | Email | Schoebert, Karl | NLEB Updates |
| NLEB-00131 | 4/2/2015 | Email | Olson, Erik | NLEB range maps in ECOS |
| NLEB-00133 | 4/2/2015 | Email | Sullins, Tony | talking points_ Interim final 4d rule approach for NLEB |
| NLEB-00135 | 4/2/2015 | Email | Hogrefe, Jessica | CBD Lawsuit on NLEB 4(d) Rule |
| NLEB-00157 | 4/2/2015 | Email | Toni, Melissa | NLEB Listing Guidance, NY Division |
| NLEB-00159 | 4/2/2015 | Email | Niver, Robyn | NLEB Updates |
| NLEB-00164 | 4/1/2015 | Email | Toni, Melissa | NLEB Listing Guidance, NY Division |
| NLEB-00170 | 4/1/2015 | Email | Frazer, Gary | FYI_ U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Spec.pdf |
| NLEB-00177 | 4/1/2015 | Email | Spinks, Rhonda | FINAL NLEB OUTREACH |
| NLEB-00208 | 4/1/2015 | Email | Spinks, Rhonda | FINAL NLEB OUTREACH |
| NLEB-00238 | 4/1/2015 | Email | Carter, Tim | Final Rule Listing the Northern Long-eared Bat as Threatened with an Interim 4(d) Rule to publish April.pdf |
| NLEB-00259 | 4/1/2015 | Email | Turner, Gregory | Possible NLEB outside NJ home |
| NLEB-00263 | 4/1/2015 | Email | Turner, Gregory | Northern long-eared bat listed as threatened, special rule will tailor protections |
| NLEB-00268 | 4/1/2015 | Email | Darling, Scott | Possible NLEB outside NJ home |
| NLEB-00272 | 4/1/2015 | Email | Niver, Robyn | NLEB range county list |
| NLEB-00307 | 4/1/2015 | Email | Juette, Ann | Northern Long-eared Bat listing information, |
| NLEB-00310 | 4/1/2015 | Email | Hosler, Barbara | Northern Long-eared Bat listed as threatened; interim 4(d) rule |
| NLEB-00339 | 4/1/2015 | Email | Walters, Brianne | please post to MWBWG |
| NLEB-00341 | 4/1/2015 | Email | Phifer, Paul | FWS Announces NLEB Listing Decision - States Invited to Phone Briefing on Friday 4_3 @ 9_00 am CST |
| NLEB-00343 | 4/1/2015 | Email | Kocer, Christina | Northern long-eared bat listed as threatened, special rule will tailor protections |
| NLEB-00350 | 4/1/2015 | Email | Darren, Benjamin | FYI_ U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Spe.pdf |
| NLEB-00358 | 4/1/2015 | Email | Hosler, Barbara | Northern long-eared bat listed as threatened; interim 4(d) rule |
| NLEB-00388 | 4/1/2015 | Email | Turner, Gregory | Northern long-eared bat listed as threatened, special rule will tailor protections |
| NLEB-00392 | 4/1/2015 | Email | Herzog, Carl | Possible NLEB outside NJ home |
| NLEB-00397 | 4/1/2015 | Email | Bennett, Alyssa | Possible NLEB outside NJ home |
| NLEB-00404 | 4/1/2015 | Email | Dickson, Jenny | Northern long-eared bat listed as threatened, special rule will tailor protections |
| NLEB-00409 | 4/1/2015 | Email | Titchenell, Marne | [OHIOBWG]_ Final Rule Listing the Northern Long-eared Bat as Threatened with an Interim 4(d) Rule to publ.pdf |
| NLEB-00434 | 4/1/2015 | Email | Hogrefe, Jessica | Conference Call Request - Discussion of Interim Rule and Final Determination - Schedule a Call in the Ne.pdf |
| NLEB-00441 | 4/1/2015 | Email | Turner, Gregory | Northern long-eared bat listed as threatened, special rule will tailor protections |
| NLEB-00445 | 4/1/2015 | Email | Niver, Robyn | NLEB Updates |
| NLEB-00450 | 4/1/2015 | Email | Niver, Robyn | [nebwg-l]_ NLEB Updates |
| NLEB-00455 | 4/1/2015 | Email | Niver, Robyn | NLEB Updates |
| NLEB-00460 | 4/1/2015 | Email | Hall, Mackenzie | Possible NLEB outside NJ home |
| NLEB-00464 | 4/1/2015 | Email | Seymour, Megan | Invitation_ NLEB presence_probable absence discussion @ Tue Mar 31, 2015 2pm - 3pm |
| NLEB-00468 | 4/1/2015 | Email | Phifer, Paul | Hold Until 2 pm eastern on April 1_ Final NLEB Outreach Materials |
| NLEB-00475 | 4/1/2015 | Email | Niver, Robyn | nleb update for website |
| NLEB-00477 | 4/1/2015 | Email | Segers, Jordi | Northern long-eared bat listed as threatened, special rule will tailor protectionsf |
| NLEB-00480 | 4/1/2015 | Email | Arnold, Jack | Will we have a Regional Call concerning how we are going to implement the NLEB decision and 4-d rule_Arn.pdf |
| NLEB-00483 | 4/1/2015 | Email | Hildebrandt, Betsy | Michigan NLEB News Release |
| NLEB-00490 | 4/1/2015 | Email | Patronski, Tim | Michigan NLEB News Release |
| NLEB-00497 | 4/1/2015 | Email | Racey, Meagan | Northern long-eared bat listed as threatened, special rule will tailor protections |
| NLEB-00500 | 4/1/2015 | Email | Kocer, Christina | Post ASAP, Twitter - NLEB outreach plan |
| NLEB-00503 | 4/1/2015 | Email | Spinks, Rhonda | FWS Announces NLEB Listing Decision - Tribes Invited to Phone Briefing on Friday 4_3 @ 11_00 am CST_Spi.pdf |
| NLEB-00528 | 4/1/2015 | Email | Spinks, Rhonda | FOR POSTING TO THE WEB (10 A.M. CT_9 A.M. MT)- U.S. Fish and Wildlife Service Protects Northern Long-ea.pdf |

| | | | | |
|---|---|---|---|---|
| NLEB-00554 | 4/1/2015 | Email | Imm, Donald | Will we have a Regional Call concerning how we are going to implement the NLEB decision and 4-d rule_Imm, Do.pdf |
| NLEB-00555 | 4/1/2015 | Email | Hogrefe, Jessica | Army National Guard (ARNG) Draft Biological Evaluation for Programmatic Informal Conference on the North.pdf |
| NLEB-00559 | 4/1/2015 | Email | Niver, Robyn | Hold Until 2 pm eastern on April 1_ Final NLEB Outreach Materials |
| NLEB-00563 | 4/1/2015 | Email | Niver, Robyn | Hold Until 2 pm eastern on April 1_ Final NLEB Outreach Materials |
| NLEB-00567 | 4/1/2015 | Email | Niver, Robyn | Hold Until 2 pm eastern on April 1_ Final NLEB Outreach Materials |
| NLEB-00627 | 4/1/2015 | Email | Boyer, Angela | Final NLEB Outreach Materials - Please Distribute to ES Field Offices |
| NLEB-00686 | 4/1/2015 | Email | Mandell, Lisa | Final NLEB Outreach Materials - Please Distribute to ES Field Offices |
| NLEB-00745 | 3/31/2015 | Map | Fish and Wildlife Service | NLEB Range_20150331_WNS_8_5x11_layout_v4_10.pdf |
| NLEB-00746 | 3/31/2015 | Map | Fish and Wildlife Service | NLEB Range_20150331_wForest_8_5x11_layout_v4_10.pdf |
| NLEB-00747 | 3/31/2015 | Email | Kocer, Christina | Info briefing on April 1, 2015, at 8 a.m. (central) for FWS staff on northern long-eared bat listing de.pdf |
| NLEB-00751 | 3/31/2015 | Email | Jaka, Jonathan | Summary of 4(d) Exemptions |
| NLEB-00754 | 3/31/2015 | Email | Hogrefe, Jessica | New template BO draft |
| NLEB-00786 | 3/31/2015 | Email | Hogrefe, Jessica | Your Review_ 4(d) Decision Key |
| NLEB-00792 | 3/31/2015 | Email | Spinks, Rhonda | Need to check on NLEB range counties |
| NLEB-00794 | 3/31/2015 | Email | Andrews, Lee | Northern Long-eared bat Listing and 4(d) Rule |
| NLEB-00796 | 3/31/2015 | Email | Olson, Erik | Need to check on NLEB range counties |
| NLEB-00798 | 3/31/2015 | Email | Niver, Robyn | Northern Long-eared Bat |
| NLEB-00804 | 3/31/2015 | Other | Stark, Richard | NLEB range map |
| NLEB-00806 | 3/31/2015 | Email | Niver, Robyn | Northern long-eared bat announcement timeline |
| NLEB-00809 | 3/31/2015 | Email | Niver, Robyn | NLEB template BO |
| NLEB-00842 | 3/30/2015 | Email | Ashe, Dan | Northern Long-Eared Bat |
| NLEB-00844 | 3/30/2015 | Email | Hogrefe, Jessica | Significance determination_ Interim rule under ESA Section 4(d) for Northern Long-eared Bat |
| NLEB-00851 | 3/30/2015 | Email | Patronski, Tim | NLEB response |
| NLEB-00853 | 3/30/2015 | Email | Hogrefe, Jessica | QFRs from the Director's Budget Hearing |
| NLEB-00860 | 3/30/2015 | Email | Niver, Robyn | Do we need the March 31 8_30 am internal bat call |
| NLEB-00861 | 3/30/2015 | Email | Melius, Tom | Follow-up |
| NLEB-00867 | 3/30/2015 | Email | Niver, Robyn | Revised NLEB cheat sheet for project reviews |
| NLEB-00870 | 3/30/2015 | Email | Niver, Robyn | Cheat sheet mentioned on NLEB call |
| NLEB-00902 | 3/30/2015 | Email | Lewis, Lynn | Follow-up |
| NLEB-00908 | 3/30/2015 | Email | Niver, Robyn | Response Requested _ Comments due March 31 - DRAFT NLEB BO template for Forest Service Activities |
| NLEB-00911 | 3/30/2015 | Email | Niver, Robyn | NLEB info briefing on April 1, 2015, at 9 a.m. (eastern) for FWS staff |
| NLEB-00915 | 3/30/2015 | Email | Niver, Robyn | Response Requested _ Comments due March 31 - DRAFT NLEB BO template for Forest Service Activities |
| NLEB-00947 | 3/30/2015 | Email | Niver, Robyn | N. Gully and potential NLE bat habitat |
| NLEB-00955 | 3/30/2015 | Email | Boyer, Angela | Comments due March 31 - DRAFT NLEB BO template |
| NLEB-00985 | 3/29/2015 | Email | Spinks, Rhonda | Info briefing on April 1, 2015, at 8 a.m. (central) for FWS staff on northern long-eared bat listing de.pdf |
| NLEB-00988 | 3/29/2015 | Email | Frazer, Gary | Follow-up |
| NLEB-00993 | 3/28/2015 | Email | Ashe, Dan | Follow-up |
| NLEB-01000 | 3/28/2015 | Email | Melius, Tom | Follow-up |
| NLEB-01005 | 3/28/2015 | Email | Melius, Tom | Follow-up |
| NLEB-01010 | 3/28/2015 | Email | Ashe, Dan | Follow-up |
| NLEB-01014 | 3/27/2015 | Email | Hogrefe, Jessica | Army National Guard (ARNG) Draft Biological Evaluation for Programmatic Informal Conference on the Nort.pdf |
| NLEB-01034 | 3/27/2015 | Email | Hogrefe, Jessica | Comments due March 31 - DRAFT NLEB BO template |
| NLEB-01064 | 3/27/2015 | Email | Spinks, Rhonda | Latest NLEB Timline |
| NLEB-01067 | 3/27/2015 | Email | Frazer, Gary | Roll-Out Material_ Northern Long-Eared Bat |
| NLEB-01070 | 3/27/2015 | Email | Frazer, Gary | Another potential _validator |
| NLEB-01071 | 3/26/2015 | Email | Phifer, Paul | NLEB Members of Congress from R5 |
| NLEB-01073 | 3/26/2015 | Email | Harding, Stephenne | Roll-Out Material_ Northern Long-Eared Bat |
| NLEB-01075 | 3/26/2015 | Email | Ragan, Laura | Supporting Materials for docket FWS-R5-ES-2011-0024 |
| NLEB-01117 | 3/26/2015 | Email | Ragan, Laura | Supporting Materials for docket FWS0R5GES02011100024 |
| NLEB-01158 | 3/26/2015 | Email | Ragan, Laura | Supporting Materials for docket FWS0R5GES02011100024 |
| NLEB-01199 | 3/26/2015 | Email | Hogrefe, Jessica | Paragraph about 57 in NLEB script |
| NLEB-01201 | 3/26/2015 | Email | Coleman, Jeremy | NLEB Members of Congress from R5 |
| NLEB-01206 | 3/26/2015 | Email | Nolfi, Daniel | politics hard at work_ Nolfi, Daniel.pdf |
| NLEB-01208 | 3/26/2015 | Email | Niver, Robyn | draft BO for USFS NLEB |
| NLEB-01240 | 3/26/2015 | Email | Niver, Robyn | R5 Update on NLEB Listing and Discussion of Near Term Consultation Needs - March 26, 1_00 - 2_00 |
| NLEB-01243 | 3/26/2015 | Email | Niver, Robyn | NLEB 4(d) project review cheat sheet |
| NLEB-01245 | 3/25/2015 | Email | Spinks, Rhonda | Update on Northern Long Eared Bat |
| NLEB-01263 | 3/25/2015 | Email | Hogrefe, Jessica | draft BO for USFS NLEB |
| NLEB-01295 | 3/25/2015 | Email | Ragan, Laura | East Lansing Field Office comments to final rule |
| NLEB-01483 | 3/24/2015 | Letter | Galst, Carey | NLEB FL_interim_46 transmittal letter to OFR.pdf |
| NLEB-01484 | 3/24/2015 | Email | Niver, Robyn | draft agenda - R5 NLEB FO Call |
| NLEB-01486 | 3/24/2015 | Email | Niver, Robyn | NLEB template BO |
| NLEB-01518 | 3/24/2015 | Email | Hogrefe, Jessica | bo draft |
| NLEB-01549 | 3/24/2015 | Email | Niver, Robyn | NLEB 4(d) project review cheat sheet |
| NLEB-01552 | 3/24/2015 | Email | Hogrefe, Jessica | peer review letter and supporting docs |
| NLEB-01561 | 3/24/2015 | Email | Phifer, Paul | DCN_059797 - Concerned With WNS And State of Tennessee. |

| NLEB-01564 | 3/23/2015 | Surnames | Fish and Wildlife Service | HQ_Surnames.pdf |
|---|---|---|---|---|
| NLEB-01565 | 3/23/2015 | Signature | Fish and Wildlife Service | Guertin_Signature.pdf |
| NLEB-01566 | 3/23/2015 | Email | Quamme, Sarah | CORRECTION_ Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-01568 | 3/23/2015 | Email | Quamme, Sarah | Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-01572 | 3/23/2015 | Email | Ragan, Laura | NLEB FL_interim 4(d) final for OFR |
| NLEB-01801 | 3/20/2015 | Draft | Fish and Wildlife Service | NLEB_03202015_with R4 edits.pdf |
| NLEB-02029 | 3/20/2015 | Email | Hogrefe, Jessica | USFS BO Template - JLH edits |
| NLEB-02059 | 3/20/2015 | Email | Hogrefe, Jessica | Northern Long-Eared Bat Proposed Listing, 4(d) Rule, Etc. |
| NLEB-02067 | 3/20/2015 | Email | Ragan, Laura | NLEB rule with R4 edits |
| NLEB-02296 | 3/20/2015 | Email | Ragan, Laura | Can you run this comment response past Ben J |
| NLEB-02300 | 3/20/2015 | Email | Frazer, Gary | Northern Long-Eared Bat Proposed Listing, 4(d) Rule, Etc. |
| NLEB-02307 | 3/20/2015 | Email | Frazer, Gary | Northern Long-Eared Bat Proposed Listing, 4(d) Rule, Etc. |
| NLEB-02314 | 3/20/2015 | Email | Whitman, Carol E | Northern Long-Eared Bat Proposed Listing, 4(d) Rule, Etc. |
| NLEB-02321 | 3/20/2015 | Email | Niver, Robyn | Effects Determination-National Fuel Gas Supply - FWS #2014-TA-0357 (UNCLASSIFIED) |
| NLEB-02324 | 3/20/2015 | Email | Ragan, Laura | R4 Concurrence |
| NLEB-02327 | 3/20/2015 | Email | Ragan, Laura | NLEB final comments and concurrence |
| NLEB-02558 | 3/19/2015 | References | Fish and Wildlife Service | Literature Cited - NLEB FL 03192015_draft.pdf |
| NLEB-02591 | 3/19/2015 | Memo | Melius, Tom | HQ transmit memo_signed.pdf |
| NLEB-02592 | 3/19/2015 | Draft | Fish and Wildlife Service | NLEB_03192015_to_AES.pdf |
| NLEB-02820 | 3/19/2015 | Email | Ragan, Laura | NLEB final listing rule and interim 4(d) rule - submission to HQ |
| NLEB-02822 | 3/19/2015 | Email | Ragan, Laura | NLEB final listing rule and interim 4(d) rule - submission to HQ |
| NLEB-03058 | 3/19/2015 | Email | Ragan, Laura | NLEB final listing rule and interim 4(d) rule - submission to HQ |
| NLEB-03059 | 3/19/2015 | Email | Ragan, Laura | NLEB final listing rule and interim 4(d) rule - submission to HQ |
| NLEB-03338 | 3/19/2015 | Email | Ragan, Laura | RS NLEB comments |
| NLEB-03571 | 3/19/2015 | Email | Hogrefe, Jessica | Notes from December meeting |
| NLEB-03581 | 3/19/2015 | Email | Hogrefe, Jessica | RS NLEB comments |
| NLEB-03814 | 3/19/2015 | Email | Sullins, Tony | Comment on Proposed 4(d) Rule |
| NLEB-03815 | 3/19/2015 | Email | Phifer, Paul | RS NLEB comments |
| NLEB-04048 | 3/19/2015 | Email | Phifer, Paul | RS NLEB comments |
| NLEB-04281 | 3/19/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - -Comments Due COB March 2 |
| NLEB-04546 | 3/19/2015 | Email | Frazer, Gary | FWS Bat 4d rule |
| NLEB-04548 | 3/19/2015 | Email | Ragan, Laura | Long-eared bat 4d rule letter - for posting on FWS-RS-ES-2011-0024 |
| NLEB-04550 | 3/19/2015 | Email | Ragan, Laura | Long-eared bat 4d rule letter - for posting on  FWS-RS-ES-2011-0024 |
| NLEB-04553 | 3/19/2015 | Email | Niver, Robyn | NLeB call today |
| NLEB-04554 | 3/18/2015 | Surnames | Fish and Wildlife Service | Surname page.pdf |
| NLEB-04555 | 3/18/2015 | Email | Phifer, Paul | NLEB final comments and concurrence |
| NLEB-04557 | 3/18/2015 | Email | Sullins, Tony | Comments from Terence Miller on 4(d) |
| NLEB-04564 | 3/18/2015 | Email | Thabault, Mike | R6 concurrence |
| NLEB-04565 | 3/18/2015 | Email | Miller, Martin | early result of the proposed 4(d) rule - reluctance to conduct surveys |
| NLEB-04568 | 3/18/2015 | Email | Sullins, Tony | All Public Comments Reviewed |
| NLEB-04569 | 3/18/2015 | Email | Hogrefe, Jessica | Upcoming NLEB listing decision and WSFR grant review process |
| NLEB-04574 | 3/18/2015 | Email | Hogrefe, Jessica | CBD Comments on NLEB |
| NLEB-04605 | 3/18/2015 | Email | Hogrefe, Jessica | Comments from Terence Miller on 4(d) |
| NLEB-04611 | 3/18/2015 | Email | Dickson, Jenny | Field updates for the State_Fed_Tribal call tomorrow |
| NLEB-04612 | 3/18/2015 | Email | Lewis, Lynn | R2 concurrence |
| NLEB-04614 | 3/18/2015 | Email | Niver, Robyn | transporation NLEB Comments |
| NLEB-04631 | 3/18/2015 | Email | Boyer, Angela | NLEB update, scheduling meeting |
| NLEB-04632 | 3/18/2015 | Email | Hogrefe, Jessica | NLEB 4d rule questions |
| NLEB-04633 | 3/18/2015 | Email | Niver, Robyn | not sure if I edited the wrong versions of the FAQs and fact sheet yesterday |
| NLEB-04635 | 3/18/2015 | Email | Niver, Robyn | draft agenda - RS NLEB FO Call |
| NLEB-04636 | 3/18/2015 | Email | Phifer, Paul | Comment letter |
| NLEB-04637 | 3/17/2015 | Email | Frazer, Gary | DCN_ 059746 - Long Eared Bat |
| NLEB-04639 | 3/17/2015 | Email | Ragan, Laura | NLEB Comment table |
| NLEB-04651 | 3/17/2015 | Email | Phifer, Paul | NLEB final rule |
| NLEB-04884 | 3/17/2015 | Email | Darnall, Nathan | Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-04891 | 3/17/2015 | Email | Niver, Robyn | notes for review |
| NLEB-04893 | 3/17/2015 | Email | Quamme, Sarah | NLEB listing and 4d check-in |
| NLEB-04894 | 3/17/2015 | Email | Frazer, Gary | Bishop et al letter on NLEB |
| NLEB-04902 | 3/17/2015 | Email | Hogrefe, Jessica | Peer review instructions_ northern long-eared bat proposed 4(d) rule |
| NLEB-04907 | 3/17/2015 | Email | Niver, Robyn | early result of the proposed 4(d) rule - reluctance to conduct surveys |
| NLEB-04910 | 3/17/2015 | Email | Gifford, Krishna | Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-04913 | 3/17/2015 | Email | Niver, Robyn | IVI Introductory Meeting |
| NLEB-04916 | 3/17/2015 | Email | Larson, Scott | your cc of GFP comments NLEB |

| | | | | |
|---|---|---|---|---|
| NLEB-04921 | 3/17/2015 | Email | Lewis, Lynn | CORCTION_ Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-05156 | 3/16/2015 | Email | Frazer, Gary | Follow-Up Letter to Director Ashe (re._ NLEB) |
| NLEB-05164 | 3/16/2015 | Email | Kocer, Christina | Steering Committee Draft Notes |
| NLEB-05167 | 3/16/2015 | Email | Schweitzer-Meins, Laura | NAASF comments on draft NLEB 4(d) rule |
| NLEB-05173 | 3/16/2015 | Email | Hogrefe, Jessica | Final NLEB Rule - Conservation Measures edits |
| NLEB-05408 | 3/16/2015 | Email | Niver, Robyn | updated NLEB cheat sheet for project reviews |
| NLEB-05411 | 3/16/2015 | Email | Niver, Robyn | draft agenda - R5 NLEB FO Call |
| NLEB-05413 | 3/16/2015 | Email | Niver, Robyn | project review guidance for NLEB with 4d |
| NLEB-05416 | 3/16/2015 | Email | Ragan, Laura | NLEB FL rule |
| NLEB-05446 | 3/16/2015 | Email | Ragan, Laura | NLEB Review |
| NLEB-06099 | 3/16/2015 | Email | Phifer, Paul | US FS |
| NLEB-06102 | 3/16/2015 | Email | Niver, Robyn | Your Review of NLEB Outreach Products |
| NLEB-06104 | 3/16/2015 | Email | Niver, Robyn | US FS |
| NLEB-06107 | 3/16/2015 | Email | Niver, Robyn | US FS |
| NLEB-06110 | 3/16/2015 | Email | Craghead, Anissa | PPM_Surname_A, Craghead |
| NLEB-06111 | 3/16/2015 | Email | Ragan, Laura | Northern long-eared bat final listing rule and interim 4(d) rule for PPM Review |
| NLEB-06114 | 3/16/2015 | Email | Niver, Robyn | NLEB |
| NLEB-06120 | 3/13/2015 | Email | Hogrefe, Jessica | Draft NLEB 4d ITS based on example from Region 1 |
| NLEB-06125 | 3/13/2015 | Email | Phifer, Paul | Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-06581 | 3/13/2015 | Email | Ragan, Laura | Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-07037 | 3/13/2015 | Email | Ragan, Laura | Interested party letter |
| NLEB-07043 | 3/13/2015 | Email | Sullins, Tony | Today's Call |
| NLEB-07051 | 3/13/2015 | Email | Ragan, Laura | Tribal language for your review |
| NLEB-07056 | 3/13/2015 | Email | Anderson, John | NLEB 4(d) Rule Comments |
| NLEB-07113 | 3/13/2015 | Email | Sullins, Tony | Today's Call |
| NLEB-07115 | 3/13/2015 | Email | Lewis, Lynn | Concurrence on Final Listing Determination and Interim 4(d) Rule - due COB March 19 |
| NLEB-07344 | 3/13/2015 | Email | Hogrefe, Jessica | Interested party letter |
| NLEB-07349 | 3/13/2015 | Email | Ragan, Laura | New Version of Draft Transmittal Email |
| NLEB-07805 | 3/12/2015 | Email | Hogrefe, Jessica | reinitiation for NLEB.... |
| NLEB-07806 | 3/12/2015 | Email | Niver, Robyn | frick peer review |
| NLEB-07813 | 3/12/2015 | Email | Niver, Robyn | USFS R9 consultation process |
| NLEB-07815 | 3/12/2015 | Email | Sullins, Tony | NLEB Interim rule |
| NLEB-07816 | 3/12/2015 | Email | Ragan, Laura | Draft NLEB news release - LIR edits |
| NLEB-07823 | 3/12/2015 | Email | Ragan, Laura | Your Review of NLEB Outreach Products |
| NLEB-07824 | 3/12/2015 | Email | Ragan, Laura | Significance determination_ Interim rule under ESA Section 4(d) for Northern Long-eared Bat |
| NLEB-07827 | 3/12/2015 | Email | Lawyer, Mark | Significance determination_ Interim rule under ESA Section 4(d) for Northern Long-eared Bat |
| NLEB-07855 | 3/11/2015 | Briefing Paper | Frazer, Gary | NLEB FL interim 4(d) Briefing Paper_to_OMB |
| NLEB-07868 | 3/11/2015 | Briefing Paper | Frazer, Gary | NLEB FL interim 4(d) Briefing Paper_3-11-2015_v2 |
| NLEB-07880 | 3/11/2015 | Email | Reichard, Jonathan | WNS response for senate_house request |
| NLEB-07882 | 3/11/2015 | Email | Ragan, Laura | Northern long-eared bat final listing rule and interim 4(d) rule for PPM Review |
| NLEB-08337 | 3/11/2015 | Email | Ragan, Laura | Draft Briefing Paper for NLEB FL_interim 4(d) |
| NLEB-08365 | 3/11/2015 | Email | Hogrefe, Jessica | Northern long-eared bat final listing rule and interim 4(d) rule for PPM Review |
| NLEB-09276 | 3/11/2015 | Email | Hogrefe, Jessica | Draft Briefing Paper for NLEB FL_interim 4(d) |
| NLEB-09301 | 3/11/2015 | Email | Sullins, Tony | NLEB Briefing Paper |
| NLEB-09328 | 3/11/2015 | Email | Ragan, Laura | Draft Briefing Paper for NLEB FL_interim 4(d) |
| NLEB-09353 | 3/11/2015 | Email | Ragan, Laura | NLEB new abundance info in the draft |
| NLEB-09806 | 3/11/2015 | Email | Darling, Scott | examples of end spe and forest management |
| NLEB-09810 | 3/11/2015 | Email | Kocer, Christina | examples of end spe and forest management |
| NLEB-09816 | 3/11/2015 | Email | Jaka, Jonathan | 4(d) bullet point |
| NLEB-09821 | 3/11/2015 | Email | Jaka, Jonathan | 4(d) bullet point |
| NLEB-09824 | 3/11/2015 | Email | Hogrefe, Jessica | courtesy copy of final rule available to regions |
| NLEB-09826 | 3/11/2015 | Email | Hogrefe, Jessica | Northern long-eared bat final listing rule and interim 4(d) rule for PPM Review |
| NLEB-09829 | 3/11/2015 | Email | Phifer, Paul | WNS response for senate_house request |
| NLEB-09830 | 3/10/2015 | Email | Hogrefe, Jessica | Your Review of NLEB Outreach Products |
| NLEB-09832 | 3/10/2015 | Email | Niver, Robyn | Your Review of NLEB Outreach Products |
| NLEB-09835 | 3/10/2015 | Email | Hogrefe, Jessica | 4(d) rule FAQs |
| NLEB-09849 | 3/10/2015 | Email | Ragan, Laura | NLE Bat 4(d) rule for your review |
| NLEB-10302 | 3/10/2015 | Email | Ragan, Laura | Northern long-eared bat final listing rule and interim 4(d) rule for PPM Review |
| NLEB-10757 | 3/10/2015 | Email | Ragan, Laura | NLEB briefing paper- updates |
| NLEB-10788 | 3/10/2015 | Email | Sullins, Tony | Determination Section |
| NLEB-11183 | 3/10/2015 | Email | Sullins, Tony | Determination Section |
| NLEB-11578 | 3/10/2015 | Email | Larson, Scott | NLEB 4d call tomorrow |
| NLEB-11592 | 3/10/2015 | Email | Hogrefe, Jessica | my edits, as we discussed |
| NLEB-11645 | 3/10/2015 | Email | Hogrefe, Jessica | FOIA letter language |
| NLEB-11647 | 3/10/2015 | Email | Quamme, Sarah | NLEB Update |
| NLEB-11649 | 3/10/2015 | Email | Ragan, Laura | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-11654 | 3/10/2015 | Email | Ragan, Laura | 4(d) rule |
| NLEB-11705 | 3/10/2015 | Email | Hogrefe, Jessica | 4d necessary_advisable, need for rule |
| NLEB-11712 | 3/10/2015 | Email | Sullins, Tony | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-11717 | 3/10/2015 | Email | Phifer, Paul | NLEB 4d call tomorrow |
| NLEB-11721 | 3/10/2015 | Email | Phifer, Paul | 23 Senators Letter to Director Ashe (re._ NLEB) |
| NLEB-11724 | 3/9/2015 | Email | Frazer, Gary | Rep. Kind - Letter to Director Ashe |
| NLEB-11731 | 3/9/2015 | Email | Sullins, Tony | Interim Final Rule Statement |
| NLEB-11738 | 3/9/2015 | Email | Ragan, Laura | Northern long-eared bat Administrative Record Documents |
| NLEB-11742 | 3/9/2015 | Email | Ragan, Laura | NLEB Preliminary review |
| NLEB-11758 | 3/9/2015 | Email | Quamme, Sarah | NLEB 4d call tomorrow |

| NLEB-11762 | 3/9/2015 | Email | Ragan, Laura | NLEB Preliminary review |
|---|---|---|---|---|
| NLEB-12155 | 3/9/2015 | Email | Ragan, Laura | NLEB Preliminary review |
| NLEB-12548 | 3/9/2015 | Email | Sullins, Tony | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-12553 | 3/9/2015 | Email | Niver, Robyn | NLEB presentation to NJ Forestry Association |
| NLEB-12587 | 3/9/2015 | Email | Niver, Robyn | NLEB presentation to NJ Forestry Association |
| NLEB-12620 | 3/9/2015 | Email | Niver, Robyn | NLEB presentation to NJ Forestry Association |
| NLEB-12660 | 3/9/2015 | Email | Niver, Robyn | NLEB presentation to NJ Forestry Association |
| NLEB-12666 | 3/9/2015 | Email | Niver, Robyn | NLEB presentation to NJ Forestry Association |
| NLEB-12679 | 3/9/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - - Comments Due COB March 2. |
| NLEB-13077 | 3/9/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - - Comments Due COB March 2. |
| NLEB-13465 | 3/9/2015 | Email | Pattavina, Pete | Announcement of potential proposed 4(d) rule for northern long-eared bat in event the species is listed |
| NLEB-13470 | 3/9/2015 | Email | Miller, Martin | Vermont's response to the Service's proposed 4(d) rule (Federal Register docket number FWS-R5-ES-2011-0 |
| NLEB-13497 | 3/6/2015 | Email | Sullins, Tony | 23 Senators Letter to Director Ashe (re_ NLEB) |
| NLEB-13499 | 3/6/2015 | Email | Sullins, Tony | 23 Senators Letter to Director Ashe (re_ NLEB) |
| NLEB-13501 | 3/6/2015 | Email | Paul Phifer | Senate and House letters re NLEB - - Info. on FWS spending on WNS requested |
| NLEB-13503 | 3/6/2015 | Email | Douglas, Barbara | Vermont's 4 d rule submission |
| NLEB-13529 | 3/6/2015 | Email | Phifer, Paul | NLEB 4d call tomorrow |
| NLEB-13533 | 3/6/2015 | Email | Noifl, Daniel | Apple Blossom review |
| NLEB-13736 | 3/6/2015 | Email | Boyer, Angela | Comment to include AML_AMD projects in the proposed 4(d) rule for NLEB |
| NLEB-13738 | 3/6/2015 | Email | Boyer, Angela | Comment to include AML_AMD projects in the proposed 4(d) rule for NLEB |
| NLEB-13758 | 3/6/2015 | Email | Boyer, Angela | Comment to include AML_AMD projects in the proposed 4(d) rule for NLEB |
| NLEB-13778 | 3/6/2015 | Email | Darling, Scott | Vermont's 4 d rule submission |
| NLEB-13803 | 3/6/2015 | Email | Crawford, Margaret | April working meeting - Corps_FWS - NLEB |
| NLEB-13811 | 3/6/2015 | Email | Ford, Mark | Torpor |
| NLEB-13812 | 3/5/2015 | Email | Hogrefe, Jessica | first draft of necessary and advisable for NLEB interim 4d |
| NLEB-13814 | 3/5/2015 | Email | Melius, Tom | Vermont's sponse to the Service's proposed 4(d) rule (Federal gister docket number S-R5-ES-2011-0 |
| NLEB-13831 | 3/5/2015 | Email | Weber, Wendi | Vermont's sponse to the Service's proposed 4(d) rule (Federal gister docket number S-R5-ES-2011-0 |
| NLEB-13845 | 3/5/2015 | Email | Hogrefe, Jessica | Eastern Region Northern Long-Eared Bat Consultation Process |
| NLEB-13853 | 3/5/2015 | Email | Hogrefe, Jessica | NLEB 4d call tomorrow |
| NLEB-13868 | 3/5/2015 | Email | Baker, Richard | MNDNR Comment Letter on Proposed Northern Long-eared Bat 4(d) Rule |
| NLEB-13877 | 3/5/2015 | Email | Frazer, Gary | 23 Senators Letter to Director Ashe (re_ NLEB) |
| NLEB-13879 | 3/5/2015 | Email | Hogrefe, Jessica | Eastern Region Northern Long-Eared Bat Consultation Process |
| NLEB-13889 | 3/5/2015 | Email | Melius, Tom | DNR Comment Letter on the USS's Proposed 4(d) Rule for the Northern Long-Ead Bat |
| NLEB-13894 | 3/5/2015 | Email | Blom, Patti | DNR Comment Letter on the USS's Proposed 4(d) Rule for the Northern Long-Ead Bat |
| NLEB-13899 | 3/5/2015 | Email | Hogrefe, Jessica | Peer review instructions_ northern long-eared bat proposed 4(d) rule |
| NLEB-13907 | 3/5/2015 | Email | Ford, Mark | NLEB question: torpor in the spring |
| NLEB-13909 | 3/5/2015 | Email | Ragan, Laura | Briefing paper |
| NLEB-13930 | 3/5/2015 | Email | Olson, Erik | 20150113_NLEB_4d_electronic_to_OFR JLH notes.docx |
| NLEB-14001 | 3/5/2015 | Email | Crawford, Margaret | April working meeting - Corps_FWS - NLEB |
| NLEB-14007 | 3/5/2015 | Email | Sullins, Tony | Could we meet early |
| NLEB-14008 | 3/5/2015 | Email | Niver, Robyn | April working meeting - Corps_FWS - NLEB |
| NLEB-14016 | 3/5/2015 | Email | Leput, David | April working meeting - Corps_FWS - NLEB |
| NLEB-14022 | 3/5/2015 | Email | Leput, David | April working meeting - Corps_FWS - NLEB |
| NLEB-14027 | 3/4/2015 | Peer Review | Carter, Tim | 4d Carter Peer Review |
| NLEB-14030 | 3/4/2015 | Email | Carter, Tim | Peer review instructions: northern long-eared bat proposed 4(d) rule |
| NLEB-14036 | 3/4/2015 | Email | Hogrefe, Jessica | 20150113_NLEB_4d_electronic_to_OFR JLH notes.docx |
| NLEB-14107 | 3/4/2015 | Email | Ragan, Laura | Northern long-eared bat final listing rule for preview |
| NLEB-14963 | 3/4/2015 | Email | Ragan, Laura | NLEB final listing rule for your preliminary review |
| NLEB-15356 | 3/4/2015 | Email | Sullins, Tony | 23 Senators Letter to Director Ashe (re_ NLEB) |
| NLEB-15368 | 3/4/2015 | Email | Niver, Robyn | Maternity_Roost Tree Surveys |
| NLEB-15373 | 3/4/2015 | Email | Frazer, Gary | Invitation_ (11_00 a.m. EST_10_00 a.m. CST) Conf call re_ NLEB (Dan_ @ Thu Mar 5, 2015 11am - 11_30 |
| NLEB-15382 | 3/4/2015 | Email | Niver, Robyn | NLEB Interim 4d Rule   Prarie Management |
| NLEB-15384 | 3/4/2015 | Email | Hall, Mackenzie | NLEB presentation to NJ Forestry Association |
| NLEB-15388 | 3/4/2015 | Email | Hall, Mackenzie | NLEB presentation to NJ Forestry Association |
| NLEB-15413 | 3/4/2015 | Email | Niver, Robyn | NLEB interim 4d_ human structures, known roosts_hibs |
| NLEB-15429 | 3/4/2015 | Email | Ragan, Laura | NLEB rule |
| NLEB-15852 | 3/4/2015 | Email | Niver, Robyn | 4_7 SAF NLEB habitat walk in the woods |
| NLEB-15916 | 3/4/2015 | Email | Sullins, Tony | Call With Tom_Gary and Director Ashe tomorrow |
| NLEB-15917 | 3/4/2015 | Email | Hogrefe, Jessica | nleb update - nebwg |
| NLEB-15976 | 3/4/2015 | Email | Hogrefe, Jessica | Fwd_ Eastern Region Northern Long-Eared Bat Consultation Process |
| NLEB-15986 | 3/4/2015 | Email | Niver, Robyn | template BO for NLEB 4d activities |
| NLEB-15988 | 3/4/2015 | Email | Niver, Robyn | NLEB - 4d project review |
| NLEB-16051 | 3/4/2015 | Email | Hogrefe, Jessica | Urgent NLEB question from Congress |
| NLEB-16053 | 3/4/2015 | Email | Niver, Robyn | nleb update - nebwg |
| NLEB-16112 | 3/4/2015 | Email | Sullins, Tony | 23 Senators Letter to Director Ashe (re_ NLEB) |
| NLEB-16124 | 3/4/2015 | Email | Niver, Robyn | April working meeting - Corps_FWS - NLEB |

| | | | | |
|---|---|---|---|---|
| NLEB-16126 | 3/3/2015 | Peer Review | Frick, Winifred et. al | 4d Frick et. al Peer Review |
| NLEB-16129 | 3/3/2015 | Email | Frick, Winifred et. al | Peer review instructions: northern long-eared bat proposed 4(d) rule |
| NLEB-16134 | 3/3/2015 | Email | Tony Sullins | Northern Long Eared Bat Correspondence |
| NLEB-16144 | 3/3/2015 | Email | Frazer, Gary | 23 Senators Letter to Director Ashe (re_ NLEB) |
| NLEB-16145 | 3/3/2015 | Email | Frazer, Gary | 23 Senators Letter to Director Ashe (re_ NLEB) |
| NLEB-16156 | 3/3/2015 | Email | Hogrefe, Jessica | final proposed 4d |
| NLEB-16227 | 3/3/2015 | Email | Tony Sullins | NLEB draft determination section...needs your review |
| NLEB-16246 | 3/3/2015 | Email | Phifer, Paul | RS comments on NLEB rule |
| NLEB-16629 | 3/3/2015 | Email | Niver, Robyn | NLEB final rule updates - my draft notes from 4d team call and outreach call |
| NLEB-16630 | 3/3/2015 | Email | Niver, Robyn | NLEB interim 4d_ human structures |
| NLEB-16633 | 3/3/2015 | Email | Ragan, Laura | NLEB schedule |
| NLEB-16639 | 3/3/2015 | Email | Geboy, Richard | Congressional question on NLEB |
| NLEB-16658 | 3/3/2015 | Email | Frazer, Gary | Letter to Director Ashe |
| NLEB-16660 | 3/3/2015 | Email | Melius, Tom | Letter to Director Ashe |
| NLEB-16662 | 3/2/2015 | Email | Hogrefe, Jessica | NLEB interim 4d_human structures, known roosts_hibs |
| NLEB-16677 | 3/2/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-17054 | 3/2/2015 | Email | Sullins, Tony | NLEB draft determination section...needs your review |
| NLEB-17073 | 3/2/2015 | Email | Ragan, Laura | NLEB Final Listing Rule Updates |
| NLEB-17385 | 3/2/2015 | Email | Geboy, Richard | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-17762 | 3/2/2015 | Email | Niver, Robyn | Powerpoint from 4d webinar a few weeks ago |
| NLEB-17830 | 3/2/2015 | Email | Niver, Robyn | Powerpoint from 4d webinar a few weeks ago |
| NLEB-17898 | 3/2/2015 | Email | Kirschbaum, Kari B | Powerpoint from 4d webinar a few weeks ago |
| NLEB-17907 | 3/2/2015 | Email | Ragan, Laura | East Lansing Field Office comments to final rule |
| NLEB-18282 | 3/2/2015 | Email | Boyer, Angela | Northern long-eared bat Administrative Record Documents |
| NLEB-18284 | 3/2/2015 | Email | Seymour, Megan | Northern long-eared bat draft 4(d) rule |
| NLEB-18285 | 3/2/2015 | Email | Norris, Jennifer | NLEB 4(d) Rule Comment Letter |
| NLEB-18296 | 3/2/2015 | Email | Sullins, Tony | Comments on Draft NLEB Determination Section |
| NLEB-18298 | 3/2/2015 | Email | Bohrman, Jennifer | NO SUBJECT |
| NLEB-18673 | 3/2/2015 | Email | Hogrefe, Jessica | NLEB permit question |
| NLEB-18675 | 3/2/2015 | Email | Niver, Robyn | NLEB 4d _occupied habitat |
| NLEB-18676 | 3/2/2015 | Email | Niver, Robyn | NLEB 4d - human structures edits |
| NLEB-18747 | 3/2/2015 | Email | Hogrefe, Jessica | NLEB 4(d) Rule Comment Letter |
| NLEB-18758 | 3/2/2015 | Email | Sullins, Tony | NLEB 4(d) Rule Comment Letter |
| NLEB-18769 | 3/2/2015 | Email | Niver, Robyn | NLEB 4d _occupied habitat |
| NLEB-18788 | 3/2/2015 | Email | Boyer, Angela | General item |
| NLEB-18789 | 3/1/2015 | Email | Miller, Martin | Combined RS Comments on NLEB draft final listing rule; due to R3 on March 2 |
| NLEB-19173 | 2/27/2015 | Email | Reichard, Jonathan | NLEB FL rule draft |
| NLEB-19554 | 2/27/2015 | Email | Hogrefe, Jessica | NLEB interim 4d clarifications |
| NLEB-19558 | 2/27/2015 | Email | Sullins, Tony | would you be up for another NLEB 4 d call with Tribes |
| NLEB-19559 | 2/27/2015 | Email | Hogrefe, Jessica | NLEB sec. 7 consultations and 4d rule stuff |
| NLEB-19561 | 2/27/2015 | Email | Hogrefe, Jessica | recovery permits and 4d |
| NLEB-19562 | 2/27/2015 | Email | Hogrefe, Jessica | talking points_ Interim final 4d rule approach for NLEB |
| NLEB-19564 | 2/27/2015 | Email | Ragan, Laura | NLE Bat - CH Discussion - Your participation would be appreciated |
| NLEB-19565 | 2/27/2015 | Email | Melius, Tom | talking points_ Interim final 4d rule approach for NLEB |
| NLEB-19566 | 2/27/2015 | Email | Hogrefe, Jessica | Oil and Gas HCP |
| NLEB-19567 | 2/27/2015 | Email | Niver, Robyn | Call this afternoon |
| NLEB-19637 | 2/27/2015 | Email | Niver, Robyn | Call this afternoon |
| NLEB-19707 | 2/27/2015 | Email | Larson, Scott | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-19711 | 2/27/2015 | Email | Hogrefe, Jessica | talking points_ Interim final 4d rule approach for NLEB |
| NLEB-19712 | 2/27/2015 | Email | Melius, Tom | talking points_ Interim final 4d rule approach for NLEB |
| NLEB-19713 | 2/27/2015 | Email | Irwin, Thomas | talking points_ Interim final 4d rule approach for NLEB |
| NLEB-19714 | 2/27/2015 | Email | Hogrefe, Jessica | talking points_ Interim final 4d rule approach for NLEB |
| NLEB-19716 | 2/26/2015 | Email | Hogrefe, Jessica | NLEB-4d thoughts |
| NLEB-19719 | 2/26/2015 | Email | Hogrefe, Jessica | Interim final 4d rule approach for NLEB RD.docx |
| NLEB-19722 | 2/26/2015 | Email | Hogrefe, Jessica | Interim final 4d rule approach for NLEB RD.docx |
| NLEB-19723 | 2/26/2015 | Email | Bohrman, Jennifer | ELFO Comments to Listing Rule |
| NLEB-20098 | 2/26/2015 | Email | Niver, Robyn | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-20101 | 2/26/2015 | Email | Niver, Robyn | some edits to the NLEB rule |
| NLEB-20478 | 2/26/2015 | Email | Quamme, Sarah | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-20855 | 2/26/2015 | Email | Niver, Robyn | NLEB 4d - draft revised conservation measures |
| NLEB-20866 | 2/25/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-21243 | 2/25/2015 | Email | Niver, Robyn | clarification on NLEB peer review comment |
| NLEB-21246 | 2/25/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-21623 | 2/25/2015 | Email | Ragan, Laura | current version of NLEB rule |
| NLEB-21998 | 2/25/2015 | Email | Olson, Erik | Map- NLEB Listing Rule_Briefing Paper |
| NLEB-21999 | 2/25/2015 | Email | Ragan, Laura | NLEB briefing paper |
| NLEB-22036 | 2/25/2015 | Email | Phifer, Paul | RS NLEB comments on 4(d) rule |
| NLEB-22092 | 2/25/2015 | Email | Hogrefe, Jessica | review thoughts on the 2% |
| NLEB-22095 | 2/25/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |

| | | | | |
|---|---|---|---|---|
| NLEB-22471 | 2/25/2015 | Email | Sullins, Tony | RS NLEB comments on 4(d) rule |
| NLEB-22527 | 2/24/2015 | Email | Nolfi, Daniel | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-22904 | 2/24/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB-23280 | 2/24/2015 | Email | Hogrefe, Jessica | response_impact of other non-WNS threats |
| NLEB-23282 | 2/24/2015 | Email | Frazer, Gary | FYI_ LTR to FWS - Questions on Northern Long-Eared Bat 4(d) proposal |
| NLEB-23284 | 2/24/2015 | Email | Niver, Robyn | RS comments on the NLEB proposed 4d rule |
| NLEB-23286 | 2/24/2015 | Email | Douglas, Barbara | RS comments on the NLEB proposed 4d rule |
| NLEB-23344 | 2/24/2015 | Email | Hogrefe, Jessica | clarification on NLEB peer review comment |
| NLEB-23346 | 2/24/2015 | Email | Miller, Martin | Heads-up NLEB FL review |
| NLEB-23349 | 2/24/2015 | Email | Sullins, Tony | Noble |
| NLEB-23351 | 2/23/2015 | Email | Frazer, Gary | Noble |
| NLEB-23353 | 2/23/2015 | Email | Phifer, Paul | RS comments on NLEB proposed 4d rule |
| NLEB-23355 | 2/23/2015 | Email | Coleman, Jeremy | White Nose Fungus in Bats (14 Ottawa 1038) |
| NLEB-23366 | 2/23/2015 | Email | Cook, Chase | Northern Long-Eared Bat Proposed 4(d) Rule - Internal FWS Review Requested by February 13, 2015 |
| NLEB-23367 | 2/23/2015 | Email | Hogrefe, Jessica | USE THIS_ R3 FWS comment tracking table.xlsx |
| NLEB-23372 | 2/23/2015 | Email | Hogrefe, Jessica | FWS comment tracking table.xlsx |
| NLEB-23383 | 2/23/2015 | Email | Hogrefe, Jessica | Ford peer review comment |
| NLEB-23384 | 2/23/2015 | Email | Niver, Robyn | NLEB 4d comments available here |
| NLEB-23385 | 2/23/2015 | Email | Sullins, Tony | Noble |
| NLEB-23390 | 2/23/2015 | Email | Fasbender, Peter | 4d comments |
| NLEB-23398 | 2/23/2015 | Email | Hogrefe, Jessica | RS comments on NLEB proposed 4d rule |
| NLEB-23427 | 2/23/2015 | Email | Ragan, Laura | NLEB 4(d) comments |
| NLEB-23428 | 2/23/2015 | Email | Miller, Martin | RS comments on NLEB proposed 4d rule |
| NLEB-23430 | 2/23/2015 | Email | Niver, Robyn | RS comments on NLEB proposed 4d rule |
| NLEB-23431 | 2/23/2015 | Email | Niver, Robyn | RS comments on NLEB proposed 4d rule |
| NLEB-23461 | 2/20/2015 | Email | Frazer, Gary | Noble |
| NLEB-23462 | 2/20/2015 | Email | Sullins, Tony | NLEB |
| NLEB-23463 | 2/20/2015 | Email | Sullins, Tony | Draft EA for salamander |
| NLEB-23507 | 2/20/2015 | Email | Hogrefe, Jessica | RS comments on NLEB proposed 4d rule |
| NLEB-23508 | 2/20/2015 | Email | Miller, Martin | RS comments on NLEB proposed 4d rule |
| NLEB-23537 | 2/20/2015 | Email | Sullins, Tony | Call to discuss 4(d) rule |
| NLEB-23539 | 2/20/2015 | Email | Sullins, Tony | Call to discuss 4(d) rule |
| NLEB-23541 | 2/20/2015 | Email | Ford, Mark | Peer review 4(d) rule |
| NLEB-23547 | 2/20/2015 | Email | Pruitt, Scott | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23565 | 2/20/2015 | Email | Sullins, Tony | Call to discuss 4(d) rule |
| NLEB-23567 | 2/20/2015 | Email | Seymour, Megan | 4(d) Rule Comments |
| NLEB-23571 | 2/19/2015 | Peer Review | Ford, Mark | 4d Ford Peer Review |
| NLEB-23575 | 2/19/2015 | Email | Hicks, Scott | last comments on 4(d) proposal |
| NLEB-23578 | 2/19/2015 | Email | Hogrefe, Jessica | NLEB Q and A's from briefing calls |
| NLEB-23579 | 2/19/2015 | Email | Miller, Martin | RS Comments NLEB 4d Proposed Rule |
| NLEB-23580 | 2/19/2015 | Email | Ragan, Laura | responses to comments |
| NLEB-23633 | 2/19/2015 | Email | Seymour, Megan | 4(d) Rule Comments |
| NLEB-23637 | 2/19/2015 | Email | Boyer, Angela | 4(d) Rule Comments |
| NLEB-23638 | 2/19/2015 | Email | Ragan, Laura | NLEB schedule -- current version |
| NLEB-23644 | 2/19/2015 | Email | Hogrefe, Jessica | comment on listing from FWS |
| NLEB-23646 | 2/19/2015 | Email | Bostwick, Richard | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |
| NLEB-23650 | 2/19/2015 | Email | Hogrefe, Jessica | Eastern Region Northern Long-Eared Bat Consultation Process |
| NLEB-23660 | 2/19/2015 | Email | Niver, Robyn | RS Comments NLEB 4d Proposed Rule |
| NLEB-23689 | 2/19/2015 | Email | Sullins, Tony | 4(d) Rule Comments |
| NLEB-23692 | 2/19/2015 | Email | Sullins, Tony | 4(d) Rule Comments |
| NLEB-23693 | 2/19/2015 | Email | Sullins, Tony | 4(d) Rule Comments |
| NLEB-23694 | 2/18/2015 | Email | Hicks, Scott | Special rule suggestions - hib buffer |
| NLEB-23700 | 2/18/2015 | Email | Quamme, Sarah | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23704 | 2/18/2015 | Email | Hogrefe, Jessica | Schedule- NLEB Listing and 4d JLH.xlsx |
| NLEB-23707 | 2/18/2015 | Email | Hogrefe, Jessica | NLEB 4d call tomorrow |
| NLEB-23708 | 2/18/2015 | Email | Hogrefe, Jessica | nleb project reviews |
| NLEB-23711 | 2/18/2015 | Email | Phifer, Paul | NLEB 4d comments |
| NLEB-23712 | 2/18/2015 | Email | Hogrefe, Jessica | nleb project reviews |
| NLEB-23715 | 2/18/2015 | Email | Niver, Robyn | nleb project reviews |
| NLEB-23718 | 2/18/2015 | Email | Sullins, Tony | February 24 |
| NLEB-23725 | 2/18/2015 | Email | Sullins, Tony | February 24 |
| NLEB-23731 | 2/18/2015 | Email | Lundh, Kristen | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23735 | 2/18/2015 | Email | Niver, Robyn | PAFO comments on proposed 4d |
| NLEB-23739 | 2/18/2015 | Email | Niver, Robyn | comments on 4d rule |
| NLEB-23740 | 2/18/2015 | Email | Hogrefe, Jessica | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23743 | 2/18/2015 | Email | Niver, Robyn | NELB |
| NLEB-23745 | 2/18/2015 | Email | Ragan, Laura | Weston County |
| NLEB-23747 | 2/18/2015 | Email | Phifer, Paul | NLEB proposed 4D rule for IPW review |
| NLEB-23751 | 2/17/2015 | Comments | Bloomington, IN Ecolgogical Services FO | BFO comments NLEB 4(d) Rule |
| NLEB-23764 | 2/17/2015 | Email | Sullins, Tony | Your Question |
| NLEB-23765 | 2/17/2015 | Email | Douglas, Barbara | comments on 4d rule |
| NLEB-23771 | 2/17/2015 | Email | Olson, Erik | 4d comments |
| NLEB-23774 | 2/17/2015 | Email | Sullins, Tony | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23780 | 2/17/2015 | Email | Pruitt, Scott | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23784 | 2/17/2015 | Email | Niver, Robyn | 4(d) comments |
| NLEB-23793 | 2/17/2015 | Email | Coleman, Jeremy | White Nose Fungus in Bats (14 Ottawa 1038) |
| NLEB-23803 | 2/17/2015 | Email | Niver, Robyn | confusion about 4d draft language and NLTAA vs. LTAA determinations for NLEB__.pdf |
| NLEB-23806 | 2/17/2015 | Email | Niver, Robyn | confusion about 4d draft language and NLTAA vs. LTAA determinations for NLEB__.pdf |
| NLEB-23808 | 2/17/2015 | Email | Niver, Robyn | confusion about 4d draft language and NLTAA vs. LTAA determinations for NLEB |

| ID | Date | Type | Name | Subject |
|---|---|---|---|---|
| NLEB-23809 | 2/17/2015 | Email | Niver, Robyn | NLEB Proposed 4(d) rule - Chance for FO review! REMINDER DUE TOMORROW 2_13_15 |
| NLEB-23813 | 2/17/2015 | Email | Niver, Robyn | Comments from RO TE on 4d |
| NLEB-23814 | 2/17/2015 | Email | Niver, Robyn | NLEB Proposed 4(d) rule - Chance for FO review! |
| NLEB-23817 | 2/17/2015 | Email | Niver, Robyn | 4d _s_ |
| NLEB-23821 | 2/15/2015 | Email | Miller, Jessica | Need your ideas about how to address this text from NLEB 4d rule |
| NLEB-23823 | 2/13/2015 | Comments | Twin Cities Ecological Services FO | TCFO_NLEB_4d_comments |
| NLEB-23826 | 2/13/2015 | Comments | Columbia, MO Ecological Services FO | CMFO Comments on NLEB proposed 4d rule-021315 |
| NLEB-23828 | 2/13/2015 | Email | Hicks, Scott | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23833 | 2/13/2015 | Email | Markuson,Jeremy | NLEB Proposed 4(d) rule - Chance for FO review! REMINDER DUE TOMORROW 2_13_15 |
| NLEB-23836 | 2/13/2015 | Email | Coleman, Jeremy | Comments from RO TE on 4d |
| NLEB-23847 | 2/13/2015 | Email | Gifford, Krishna | NLEB Proposed 4(d) rule - Deliberative DO NOT RELEASE |
| NLEB-23854 | 2/13/2015 | Email | Gifford, Krishna | NLEB Proposed 4(d) rule - Chance for FO review! |
| NLEB-23859 | 2/13/2015 | Email | Reichard, Jonathan | Comments from RO TE on 4d |
| NLEB-23871 | 2/13/2015 | Email | Marquardt, Shauna | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23874 | 2/13/2015 | Email | Hogrefe, Jessica | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23887 | 2/13/2015 | Email | Hogrefe, Jessica | NLEB presentation at the NAJBWG meeting |
| NLEB-23888 | 2/13/2015 | Email | Seymour, Megan | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23902 | 2/13/2015 | Email | Seymour, Megan | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23915 | 2/13/2015 | Email | Hogrefe, Jessica | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-23917 | 2/13/2015 | Email | Hogrefe, Jessica | surveys with the 4d.docx |
| NLEB-23919 | 2/13/2015 | Email | Seymour, Megan | NLEB 4(d) rule comments |
| NLEB-23931 | 2/13/2015 | Email | Miller, Jessica | Northern Long-Eared Bat Proposed 4(d) Rule - Internal FWS Review Requested by February 13, 2015 |
| NLEB-23938 | 2/13/2015 | Email | Boyer, Angela | final nleb 4d comments for review |
| NLEB-23950 | 2/13/2015 | Email | Seymour, Megan | final nleb 4d comments for review |
| NLEB-23961 | 2/13/2015 | Email | Fasbender, Peter | 4d comments |
| NLEB-23966 | 2/13/2015 | Email | Miller, Jessica | Draft 4(d) Comments |
| NLEB-23967 | 2/12/2015 | Comments | Rock Island, IL Ecological Services FO | RIFO NLEB 4d rule comments |
| NLEB-23969 | 2/12/2015 | Comments | Olson, Erik | Erik's comments on propsed 4d |
| NLEB-23971 | 2/12/2015 | Comments | East Lansing, MI Ecological Services FO | ELFO Review of Proposed NLEB Special Rule - buffer approach |
| NLEB-23974 | 2/12/2015 | Comments | East Lansing, MI Ecological Services FO | ELFO Comments on the 4(d) rule - Mat Buffer |
| NLEB-23976 | 2/12/2015 | Comments | East Lansing, MI Ecological Services FO | ELFO Comments on the 4(d) rule - Hib buffer |
| NLEB-23980 | 2/12/2015 | Comments | Columbus, OH Ecologocial Services FO | COFO comments on 4(d) rule--FINAL |
| NLEB-23991 | 2/12/2015 | Email | Reichard, Jonathan | Comments from RO TE on 4d |
| NLEB-24002 | 2/12/2015 | Email | Ragan, Laura | NO SUBJECT |
| NLEB-24101 | 2/12/2015 | Email | Miller, Martin | NLEB Proposed 4(d) rule - Chance for FO review! REMINDER DUE TOMORROW 2_13_15 |
| NLEB-24104 | 2/12/2015 | Email | Bohrman, Jennifer | 4(d) Buffer Comments |
| NLEB-24108 | 2/12/2015 | Email | Hogrefe, Jessica | Schedule- NLEB Listing and 4d JLH.xlsx |
| NLEB-24110 | 2/12/2015 | Email | Garland, Jennifer | Need your ideas about how to address this text from NLEB 4d rule |
| NLEB-24113 | 2/12/2015 | Email | Ragan, Laura | This might help for our call in a few minutes... |
| NLEB-24115 | 2/12/2015 | Email | Niver, Robyn | NLEB comments |
| NLEB-24117 | 2/12/2015 | Email | Garland, Jennifer | Need your ideas about how to address this text from NLEB 4d rule |
| NLEB-24119 | 2/12/2015 | Email | Niver, Robyn | 4d comments from older comment periods |
| NLEB-24174 | 2/12/2015 | Email | Niver, Robyn | 4d comments from older comment periods |
| NLEB-24229 | 2/12/2015 | Email | Hicks, Scott | 4(d) use of a WNS buffer |
| NLEB-24232 | 2/12/2015 | Email | Geboy, Richard | 4(d) rule comments |
| NLEB-24233 | 2/12/2015 | Email | Niver, Robyn | NLEB Proposed 4(d) rule - Chance for FO review! REMINDER DUE TOMORROW 2_13_15 |
| NLEB-24235 | 2/11/2015 | Email | Niver, Robyn | any nylo comments on nleb 4d yet |
| NLEB-24237 | 2/11/2015 | Email | Shephard, Collin | IB_NLEB Presentation |
| NLEB-24243 | 2/11/2015 | Email | Niver, Robyn | IB_NLEB Presentation |
| NLEB-24278 | 2/11/2015 | Email | Niver, Robyn | Sharing your NLEB scenario slides |
| NLEB-24308 | 2/11/2015 | Email | Niver, Robyn | Follow up from our call_ R4 draft NLEBtalking points |
| NLEB-24339 | 2/11/2015 | Email | Reichard, Jonathan | WNS-affected range_for MYSE 4d rule |
| NLEB-24342 | 2/11/2015 | Email | Hogrefe, Jessica | The BIG Comment |
| NLEB-24344 | 2/11/2015 | Email | Quamme, Sarah | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-24349 | 2/11/2015 | Email | Stihler, Craig W | NLEB Proposed 4(d) rule - Chance for FO review! |
| NLEB-24352 | 2/11/2015 | Email | Turner, Melinda | NLEB Proposed 4(d) rule - Chance for FO review!_ |
| NLEB-24355 | 2/11/2015 | Email | Darling, Scott | Bat Monday 9 Monday 2015 |
| NLEB-24360 | 2/10/2015 | Email | Hogrefe, Jessica | 4dRuleNLEBSummaryQAsFromNotificationCalls All Combined_v3 JLH.docx |
| NLEB-24371 | 2/10/2015 | Email | Garland, Jennifer | Draft 4(d) Comments |
| NLEB-24378 | 2/10/2015 | Email | Kocer, Christina | USFWS WNS allocations |
| NLEB-24380 | 2/10/2015 | Email | Gifford, Krishna | Proposed 4(d) rule for northern long-eared bat |
| NLEB-24382 | 2/9/2015 | Email | Hogrefe, Jessica | NLEB Movement Distances- Enbridge study analysis |
| NLEB-24386 | 2/9/2015 | Email | Hogrefe, Jessica | 4d comments- 2nd comment period |
| NLEB-24429 | 2/6/2015 | Email | Hosler, Barbara | Comments to 4(d) rule |
| NLEB-24430 | 2/6/2015 | Email | Pruitt, Scott | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-24432 | 2/6/2015 | Email | Phifer, Paul | next NLEB 4d call |
| NLEB-24434 | 2/6/2015 | Email | Sullins, Tony | next NLEB 4d call |
| NLEB-24436 | 2/5/2015 | Comments | Bohrman, Jennifer | J. Bohrman Comments to 4(d) Rule |
| NLEB-24443 | 2/5/2015 | Email | Niver, Robyn | Northern Long Eared Bat |
| NLEB-24445 | 2/5/2015 | Email | Bennett, Alyssa | January Intake Report |
| NLEB-24447 | 2/5/2015 | Email | Kocer, Christina | NEBWG State_Fed Break-out Session follow-up |

| ID | Date | Type | Name | Subject |
|---|---|---|---|---|
| NLEB-24453 | 2/5/2015 | Email | Kocer, Christina | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |
| NLEB-24459 | 2/5/2015 | Email | Bohrman, Jennifer | Comments to 4(d) rule |
| NLEB-24467 | 2/5/2015 | Email | Niver, Robyn | NLEB Movement Distances- Enbridge study analysis |
| NLEB-24471 | 2/4/2015 | Email | Frazer, Gary | NLEB 4(d) rule |
| NLEB-24473 | 2/4/2015 | Email | Reichard, Jonathan | MYSE proposed 4d rule |
| NLEB-24474 | 2/4/2015 | Email | Ragan, Laura | NLEB working draft FL rule |
| NLEB-24544 | 2/4/2015 | Email | Niver, Robyn | examples of end spe and forest management |
| NLEB-24546 | 2/4/2015 | Email | Darling, Scott | Other 4 d rules |
| NLEB-24551 | 2/4/2015 | Email | Darling, Scott | examples of end spe and forest management |
| NLEB-24553 | 2/4/2015 | Email | Niver, Robyn | TODAY_ Final NLEB outreach |
| NLEB-24558 | 2/4/2015 | Email | Niver, Robyn | TODAY_ Final NLEB outreach |
| NLEB-24563 | 2/4/2015 | Email | Kocer, Christina | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24584 | 2/4/2015 | Email | Niver, Robyn | NLEB proposed 4d rule - agency call - save-the-date 2_3_15 2_00 eastern |
| NLEB-24618 | 2/3/2015 | Email | Niver, Robyn | NLEB Proposed 4d Webinar - Presentation Slides |
| NLEB-24648 | 2/3/2015 | Email | Stein, Amanda | Request for NLEB presentation and one pager on 4d exceptions |
| NLEB-24650 | 2/3/2015 | Email | Niver, Robyn | Bat Webinar |
| NLEB-24685 | 2/3/2015 | Email | Niver, Robyn | NLEB Proposed 4(d) rule - Chance for FO review! |
| NLEB-24688 | 2/3/2015 | Email | Sykes, Karen | Bat Webinar |
| NLEB-24693 | 2/3/2015 | Email | Gifford, Kristina | NLEB Proposed 4(d) rule - Chance for FO review! |
| NLEB-24696 | 2/3/2015 | Email | Niver, Robyn | long-eared 4d power point |
| NLEB-24726 | 2/3/2015 | Email | Niver, Robyn | Request for NLEB presentation and one pager on 4d exceptions |
| NLEB-24759 | 2/3/2015 | Email | Putnam, Nancy | NEBWG State_Fed Break-out Session follow-up and WNS |
| NLEB-24761 | 2/3/2015 | Email | Gifford, Kristina | NLEB Proposed 4(d) rule - Chance for FO review! |
| NLEB-24763 | 2/3/2015 | Email | Phifer, Paul | Proposed 4(d) Rule - Internal Review Requested - RESPONSES DUE 2_13_15 |
| NLEB-24765 | 2/3/2015 | Email | Niver, Robyn | Call info |
| NLEB-24766 | 2/3/2015 | Email | Niver, Robyn | Call info |
| NLEB-24767 | 2/3/2015 | Email | Niver, Robyn | NLEB proposed 4d rule - agency call - save-the-date 2_3_15 2_00 eastern |
| NLEB-24770 | 2/3/2015 | Email | Niver, Robyn | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-24774 | 2/3/2015 | Email | Kocer, Christina | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24778 | 2/3/2015 | Email | Kocer, Christina | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24783 | 2/3/2015 | Email | Dickson, Jenny | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24786 | 2/3/2015 | Email | Niederriter, Holly | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24791 | 2/3/2015 | Email | Ragan, Laura | NLEB - comment table for prescribed burning... |
| NLEB-24847 | 2/3/2015 | Email | Sinander, Todd | NLEB Project Review Handout from NEBWG |
| NLEB-24848 | 2/3/2015 | Email | Niver, Robyn | NLEB Project Review Handout from NEBWG |
| NLEB-24851 | 2/3/2015 | Email | Garland, Jennifer | Northern Long-Eared Bat Proposed 4(d) Rule - Internal FWS Review Requested by February 13, 2015 |
| NLEB-24857 | 2/3/2015 | Email | Niver, Robyn | grace period question |
| NLEB-24858 | 2/2/2015 | Email | Ragan, Laura | NLEB draft schedule |
| NLEB-24861 | 2/2/2015 | Email | Bennett, Alyssa | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24863 | 2/2/2015 | Email | Preston, Emily | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24865 | 2/2/2015 | Email | Seymour, Megan | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-24868 | 1/30/2015 | Email | Hicks, Scott | Due 2_5 - NLEB Proposed 4(d) Rule - Internal Review Requested |
| NLEB-24870 | 1/30/2015 | Email | Sullins, Tony | Proposed 4(d) Rule - Internal Review Requested |
| NLEB-24872 | 1/30/2015 | Email | Sullins, Tony | Northern Long-Eared Bat |
| NLEB-24873 | 1/30/2015 | Email | Reichard, Jonathan | the mist netting obstacle |
| NLEB-24875 | 1/30/2015 | Email | Ford, Mark | two sites on board |
| NLEB-24877 | 1/30/2015 | Email | Sullins, Tony | Question Re Canada |
| NLEB-24879 | 1/30/2015 | Email | Sullins, Tony | 4d rule - Doodle, internal and peer review questions |
| NLEB-24882 | 1/30/2015 | Email | Sullins, Tony | northern long-eared bat coordination with Canada |
| NLEB-24887 | 1/30/2015 | Email | Sullins, Tony | list of NLEB proposed 4d peer reviewers |
| NLEB-24890 | 1/30/2015 | Email | Kocer, Christina | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24904 | 1/30/2015 | Email | Sullins, Tony | Question Re Canada |
| NLEB-24905 | 1/29/2015 | Email | Olson, Erik | Northern Long-Eared Bat Proposed 4(d) Rule Map Data |
| NLEB-24907 | 1/29/2015 | Email | Olson, Erik | Northern Long-Eared Bat Proposed 4(d) Rule Map Data |
| NLEB-24908 | 1/29/2015 | Email | Coleman, Jeremy | [Update] Reminder_ Bi-weekly NLEB Outreach Call |
| NLEB-24916 | 1/29/2015 | Email | Crawley, April | MYSE Range Shapefile |
| NLEB-24919 | 1/28/2015 | Email | Olson, Erik | NLEB data for web |
| NLEB-24922 | 1/28/2015 | Email | Coleman, Jeremy | Recommendations for review of buffer policy for 4d |
| NLEB-24923 | 1/28/2015 | Email | Kocer, Christina | NEBWG State_Fed Break-out STATE ONLY Follow-up |
| NLEB-24926 | 1/28/2015 | Email | Hogrefe, Jessica | 4d rule - Doodle, internal and peer review questions |
| NLEB-24929 | 1/28/2015 | Email | Quamme, Sarah | NLEB 4d internal review |
| NLEB-24931 | 1/28/2015 | Email | Kocer, Christina | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |
| NLEB-24934 | 1/28/2015 | Email | Kocer, Christina | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |
| NLEB-24935 | 1/28/2015 | Email | Kocer, Christina | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |
| NLEB-24936 | 1/28/2015 | Email | Kocer, Christina | NEBWG State_Fed Break-out Session follow-up |
| NLEB-24940 | 1/28/2015 | Email | Darling, Scott | NLEB and wind |
| NLEB-24942 | 1/28/2015 | Email | Niver, Robyn | NLEB proposed 4d rule - agency call - save-the-date 2_3_15 2_00 eastern |
| NLEB-24945 | 1/28/2015 | Email | Niver, Robyn | NLEB and wind |
| NLEB-24946 | 1/28/2015 | Email | Niver, Robyn | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |
| NLEB-24948 | 1/28/2015 | Email | Kocer, Christina | NLEB briefing participants from R5 |
| NLEB-24951 | 1/28/2015 | Email | Gill, Sukhbir | NLEB proposed 4d rule - agency call - save-the-date 2_3_15 2_00 eastern |
| NLEB-24953 | 1/28/2015 | Email | Crawford, Margaret | NLEB project reviews |
| NLEB-24956 | 1/28/2015 | Email | Niver, Robyn | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |

| | | | | |
|---|---|---|---|---|
| NLEB-24960 | 1/28/2015 | Email | Niver, Robyn | NLEB-proposed 4d rule - agency call - save-the-date 2_3_15 2_00 eastern |
| NLEB-24962 | 1/28/2015 | Email | Niver, Robyn | NLEB Proposed 4d Webinar - February 3, 2015 - 2_00 Eastern - State_Fed Agencies |
| NLEB-24963 | 1/28/2015 | Email | Niver, Robyn | NLEB R5 external agency webinar - save the date - 2_3_2_00 eastern |
| NLEB-24965 | 1/28/2015 | Email | Niver, Robyn | [Update] Reminder_ Bi-weekly NLEB Outreach Call |
| NLEB-24971 | 1/28/2015 | Email | Niver, Robyn | [Update] Reminder_ Bi-weekly NLEB Outreach Call |
| NLEB-24976 | 1/27/2015 | Map | Fish and Wildlife Service | Map_NLEB_Range_20150127_WNS_8_5x11_layout_v3_13 |
| NLEB-24977 | 1/27/2015 | Email | Frazer, Gary | NLEB |
| NLEB-24979 | 1/27/2015 | Email | Sullins, Tony | NLEB |
| NLEB-24980 | 1/27/2015 | Email | Frazer, Gary | NLEB |
| NLEB-24981 | 1/27/2015 | Email | Niver, Robyn | NLEB proposed 4d rule - agency call - save-the-date 2_3_15 2_00 eastern |
| NLEB-24984 | 1/27/2015 | Email | Sullins, Tony | Northern Long-Eared Bat |
| NLEB-24988 | 1/27/2015 | Email | Niver, Robyn | NLEB R5 external agency webinar - save the date - 2_3_2_00 eastern |
| NLEB-24990 | 1/27/2015 | Email | Niver, Robyn | NEBWG state_fed agency break-out draft notes |
| NLEB-24994 | 1/26/2015 | Map | Fish and Wildlife Service | layers_8_5x11_WNS_v4_3 |
| NLEB-24995 | 1/26/2015 | Email | Kocer, Christina | NEBWG state_fed agency break-out draft notes |
| NLEB-24998 | 1/26/2015 | Email | Niver, Robyn | presentations from bat conference |
| NLEB-25052 | 1/26/2015 | Email | Sullins, Tony | Northern Long-Eared Bat |
| NLEB-25053 | 1/26/2015 | Email | Hogrefe, Jessica | 4d rule - Doodle, internal and peer review questions |
| NLEB-25055 | 1/26/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25062 | 1/26/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25069 | 1/26/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25076 | 1/26/2015 | Email | Frazer, Gary | Meeting Request with PPRC |
| NLEB-25081 | 1/23/2015 | Email | Quamme, Sarah | NLEB 4d internal review |
| NLEB-25082 | 1/23/2015 | Email | Coleman, Jeremy | WNS maps, NLEB, and data |
| NLEB-25084 | 1/22/2015 | Document | | NLEB take_mitigation scenario comparison 4(d) |
| NLEB-25086 | 1/22/2015 | Email | Ragan, Laura | NLEB fL rule - draft |
| NLEB-25175 | 1/22/2015 | Email | Spinks, Rhonda | NLEB follow-up |
| NLEB-25178 | 1/22/2015 | Email | Jordan, Joseph | U.S. Fish and Wildlife Service Proposes Special 4(d) Rule to Focus Protections for Northern L.pdf |
| NLEB-25190 | 1/22/2015 | Email | Larson, Scott | Northern Long-eared Bat information on proposed 4(d) rule |
| NLEB-25193 | 1/22/2015 | Email | Boyer, Angela | USFWS Proposed 4(d) Rule for the Northern Long-eared Bat to publish in the Federal Register on Friday, J |
| NLEB-25196 | 1/22/2015 | Email | Spinks, Rhonda | 4(d) NLEB proposal published in the Federal Register |
| NLEB-25198 | 1/22/2015 | Email | Quamme, Sarah | next NLEB 4d call_ Doodle Poll |
| NLEB-25200 | 1/22/2015 | Email | Spinks, Rhonda | NLEB follow-up |
| NLEB-25203 | 1/22/2015 | Email | Ragan, Laura | NLEB fL rule review |
| NLEB-25205 | 1/22/2015 | Email | Coleman, Jeremy | Input on buffered distance for MYSE draft 4d |
| NLEB-25208 | 1/22/2015 | Email | Hogrefe, Jessica | Agenda for Section 7 Call - 2 pm Eastern |
| NLEB-25215 | 1/21/2015 | Email | Niver, Robyn | NEBWG |
| NLEB-25218 | 1/21/2015 | Email | Lundh, Kristen | U.S. Fish and Wildlife Service Proposes Special 4(d) Rule to Focus Protections for Northern Long-Eared |
| NLEB-25230 | 1/21/2015 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern Long-Eared Bat |
| NLEB-25235 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for North |
| NLEB-25242 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25249 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25251 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25258 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25265 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25272 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25279 | 1/21/2015 | Email | Dickard, Connie | Undeliverable_ U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern L |
| NLEB-25286 | 1/21/2015 | Email | Olson, Erik | List of MS Counties |
| NLEB-25289 | 1/21/2015 | Email | Larson, Scott | Draft Response to Senate Delegation Letter re NLEB - Your Review Requested |
| NLEB-25301 | 1/21/2015 | Email | Fuller, Rich | 4d rule shapefiles |
| NLEB-25303 | 1/21/2015 | Email | Niver, Robyn | Ibat_FHWA BA - FWS Internal Review |
| NLEB-25307 | 1/21/2015 | Email | Niver, Robyn | Ibat_NLEB Updates for NEBWG 2015 |
| NLEB-25337 | 1/21/2015 | Email | Niver, Robyn | NJ SAF Meeting NLEB ppt |
| NLEB-25367 | 1/21/2015 | Email | Miller, Martin | Need NLEB Advice |
| NLEB-25374 | 1/21/2015 | Email | Lundh, Kristen | U.S. Fish and Wildlife Service Proposes Special 4(d) Rule to Focus Protections for Northern Long-Eared B |

| | | | | | |
|---|---|---|---|---|---|
| NLEB-25376 | 1/20/2015 | Email | | Niver, Robyn | U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern Long-Eared Bat |
| NLEB-25381 | 1/20/2015 | Email | | Niver, Robyn | PLEASE READ_ survey disincentives |
| NLEB-25384 | 1/20/2015 | Email | | Sanders, Chris | U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern Long-Eared Bat |
| NLEB-25388 | 1/20/2015 | Email | | Spinks, Rhonda | known hibernacula in Oklahoma |
| NLEB-25391 | 1/20/2015 | Email | | Ragan, Laura | Notes from 4(d) calls |
| NLEB-25407 | 1/20/2015 | Email | | Hogrefe, Jessica | PLEASE READ_ survey disincentives |
| NLEB-25409 | 1/20/2015 | Email | | Kocer, Christina | Bat Monday 19 January 2015 |
| NLEB-25414 | 1/20/2015 | Email | | Frazer, Gary | Request for Meeting re NLE Bat 4(d) Rule |
| NLEB-25417 | 1/20/2015 | Email | | Miller, Martin | Need NLEB Advice |
| NLEB-25419 | 1/20/2015 | Email | | Sullins, Tony | Request for Shapefile of NLEB 4(d) rule map |
| NLEB-25422 | 1/16/2015 | Email | | Sullins, Tony | White Nose Fungus in Bats (14 Ottawa 1038) |
| NLEB-25426 | 1/16/2015 | Email | | Riggs, David | NLEB proposed 4d rule |
| NLEB-25428 | 1/16/2015 | Email | | Neely, Timothy D | White Nose Fungus in Bats (14 Ottawa 1038) |
| NLEB-25431 | 1/16/2015 | Email | | DeVito, Emile | Northern long-eared Bat 4(d) rule |
| NLEB-25433 | 1/16/2015 | Email | | White, John | Northern long-eared bat news |
| NLEB-25435 | 1/16/2015 | Email | | Sullins, Tony | Voice Mail |
| NLEB-25439 | 1/16/2015 | Email | | Titchenell, Marne | NLEB proposed 4d rule |
| NLEB-25448 | 1/16/2015 | Email | | Hogrefe, Jessica | 4d references.docx |
| NLEB-25451 | 1/16/2015 | Email | | Hogrefe, Jessica | 4d references.docx |
| NLEB-25454 | 1/16/2015 | Email | | Baker, Richard | Proposed Northern Long-eared Bat 4(d) Rule |
| NLEB-25464 | 1/16/2015 | Email | | Solber, Markay | U.S. Fish and Wildlife Service Proposes Special 4(d) Rule to Focus Protections for Northern Long-Eared B |
| NLEB-25467 | 1/16/2015 | Email | | Frazer, Gary | Northern Long-eared Bat |
| NLEB-25471 | 1/15/2015 | Email | | Blair, John | Long-Eared Bat External Statements 01 15 15_ |
| NLEB-25477 | 1/15/2015 | Email | | Hosler, Barbara | Proposed special rule for northern long-eared bat |
| NLEB-25488 | 1/15/2015 | Email | | Spinks, Rhonda | USFWS News Release on Special Rule to Focus Protections for Northern Long-Eared Bat |
| NLEB-25493 | 1/15/2015 | Email | | Grace, Gene | Request for GIS data related to NLEB map |
| NLEB-25494 | 1/15/2015 | Email | | Spinks, Rhonda | OUTREACH MATERIALS FOR THE NLEB PROPOSED 4(d) RULE |
| NLEB-25510 | 1/15/2015 | Email | | Spinks, Rhonda | Northern Long Eared Bat |
| NLEB-25512 | 1/15/2015 | Email | | Sullins, Tony | Request for Meeting re NLE Bat 4(d) Rule |
| NLEB-25515 | 1/15/2015 | Email | | Sullins, Tony | Peer Review Plan JLH v2.docx |
| NLEB-25517 | 1/15/2015 | Email | | Spinks, Rhonda | NLEB Call at 11_00 CST today |
| NLEB-25520 | 1/15/2015 | Email | | Niver, Robyn | NLEB $7_$10 and 4d Project Reviews |
| NLEB-25523 | 1/15/2015 | Email | | Niver, Robyn | CBD NLEB 4d Announcement |
| NLEB-25524 | 1/15/2015 | Email | | Lewis, Lynn | From Genwi -- ENDANGED $PECIE$_$ proposes rule to protect bats ravaged by white-nose syndrome |
| NLEB-25529 | 1/15/2015 | Email | | Sullins, Tony | Your Oil and Gas Question |
| NLEB-25531 | 1/15/2015 | Email | | Niver, Robyn | Bats, what else_! |
| NLEB-25537 | 1/15/2015 | Email | | Niver, Robyn | NLEB proposed 4d rule |
| NLEB-25539 | 1/15/2015 | Email | | Prout, Leighlan | Bats, what else_! |
| NLEB-25547 | 1/15/2015 | Email | | Kocer, Christina | NEBWG, and other things |
| NLEB-25549 | 1/15/2015 | Email | | Callahan, Cindy | NLEB proposed 4d rule |
| NLEB-25551 | 1/15/2015 | Email | | Nolfi, Daniel | NLEB_wind and radar photos |
| NLEB-25554 | 1/15/2015 | Email | | Trahan, Amy | Proposed 4(d) rule for Northern Long-eared bat |
| NLEB-25556 | 1/15/2015 | Email | | Frazer, Gary | Request for Meeting re NLE Bat 4(d) Rule |
| NLEB-25558 | 1/15/2015 | Email | | Spinks, Rhonda | FINAL OUTREACH MATERIALS FOR THE NLEB PROPOSED 4(d) RULE |
| NLEB-25560 | 1/15/2015 | Email | | Niver, Robyn | NLEB proposed 4d rule |
| NLEB-25563 | 1/15/2015 | Email | | Niver, Robyn | NLEB proposed 4d rule |
| NLEB-25566 | 1/15/2015 | Email | | Lundh, Kristen | U.S. Fish and Wildlife Service Proposes Special 4(d) Rule to Focus Protections for Northern Long-Eared |
| NLEB-25578 | 1/15/2015 | Email | | Lundh, Kristen | U.S. Fish and Wildlife Service Proposes Special 4(d) Rule to Focus Protections for Northern Long-Eared |
| NLEB-25590 | 1/15/2015 | Email | | Lundh, Kristen | U.S. Fish and Wildlife Service Proposes Special 4(d) Rule to Focus Protections for Northern Long-Eared Bat |
| NLEB-25601 | 1/15/2015 | Email | | Miller, Mar | Invitation_ Conference Call; Northern long-eared bat proposed 4(d) rule; January 15, 9_30 am |
| NLEB-25603 | 1/15/2015 | Email | | Niver, Robyn | NLEB 4d call |
| NLEB-25604 | 1/15/2015 | Email | | Niver, Robyn | NLEB 4d definition of known occupied hibernacula |
| NLEB-25607 | 1/15/2015 | Email | | Frazer, Gary | Request for Meeting re NLE Bat 4(d) Rule |
| NLEB-25609 | 1/15/2015 | Email | | Ford, Mark | are you listening to this briefing from R3 |
| NLEB-25611 | 1/15/2015 | Email | | Gifford, Krishna | Link to NLEB proposed 4d rule in FedReg electronic reading room |
| NLEB-25612 | 1/15/2015 | Email | | Haskell, Shawn | NLEB-4 d Rule federal register - ME's new bat bio |
| NLEB-25615 | 1/15/2015 | Email | | Sullins, Tony | Your Oil and Gas Question |
| NLEB-25616 | 1/15/2015 | Email | | Spinks, Rhonda | NLEB question |
| NLEB-25617 | 1/15/2015 | Email | | Niver, Robyn | Invitation to call today on Northern long-eared bat |
| NLEB-25621 | 1/15/2015 | Email | | Crawford, Margaret | Invitation to call today on Northern long-eared bat |
| NLEB-25624 | 1/15/2015 | Email | | Crawford, Margaret | Invitation to call today on Northern long-eared bat |
| NLEB-25627 | 1/14/2015 | Email | | Frazer, Gary | USFWS NLEB Letter |
| NLEB-25632 | 1/14/2015 | Email | | Reichard, Jonathan | NLEB |
| NLEB-25634 | 1/14/2015 | Email | | Herzog, Carl | NLEB-4 d Rule federal register |
| NLEB-25636 | 1/14/2015 | Email | | Moore, Parker | Request for Meeting re NLE Bat 4(d) Rule |
| NLEB-25637 | 1/14/2015 | Email | | Niver, Robyn | ASSIGNMENT (Industry NGO invite)_ ASSIGNMENT (& RS CALL INFO)_ Fed agency invites for today's NLEB c |
| NLEB-25642 | 1/14/2015 | Email | | Gifford, Krishna | NLEB proposed 4d rule as sent to OFR |
| NLEB-25679 | 1/14/2015 | Email | | Sullins, Tony | NLEB internal review suggestion |
| NLEB-25680 | 1/14/2015 | Email | | Garland, Jennifer | NLEB 4d that went to FR - not for release outside FWS |
| NLEB-25681 | 1/14/2015 | Email | | Niver, Robyn | NLEB 4d that went to FR - not for release outside FWS |
| NLEB-25717 | 1/14/2015 | Email | | Larson, Scott | FWS Update on Northern Long-Eared Bat Listing Proposal for Federal Agencies. Jan. 14 at 3_00 p.m. |
| NLEB-25721 | 1/14/2015 | Email | | Darling, Scott | NLEB-4 d Rule federal register |
| NLEB-25723 | 1/14/2015 | Email | | Niver, Robyn | Invitation_ Conference Call; Northern long-eared bat proposed 4(d) rule; January 15, 9_30 am |
| NLEB-25725 | 1/14/2015 | Email | | Preston, Emily | NLEB-4 d Rule federal register |

| ID | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB-25726 | 1/14/2015 | Email | Darling, Scott | NLEB 4 d Rule federal register |
| NLEB-25727 | 1/14/2015 | Email | Hogrefe, Jessica | Range maps |
| NLEB-25730 | 1/14/2015 | Email | Gifford, Krishna | SCHEDULED TO PUBLISH_ The northern long-eared bat proposed 4(d) rule and reopening of comment period (Do |
| NLEB-25732 | 1/14/2015 | Email | Gifford, Krishna | SCHEDULED TO PUBLISH_ The northern long-eared bat proposed 4(d) rule and reopening of comment period (Do |
| NLEB-25734 | 1/14/2015 | Email | Nolfi, Daniel | DELIVERY TO OFR_ northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket |
| NLEB-25738 | 1/14/2015 | Email | Gifford, Krishna | SCHEDULED TO PUBLISH_ The northern long-eared bat proposed 4(d) rule and reopening of comment period (D |
| NLEB-25740 | 1/14/2015 | Email | Greenberger, Sarah | USFWS NLEB Letter |
| NLEB-25744 | 1/14/2015 | Email | Ragan, Laura | SharePoint Site_ NLEB Listing Rule |
| NLEB-25896 | 1/14/2015 | Email | Ragan, Laura | DELIVERY TO OFR_ northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket No. |
| NLEB-25933 | 1/14/2015 | Email | Lundh, Kristen | DELIVERY TO OFR_ northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket |
| NLEB-25972 | 1/14/2015 | Email | Seymour, Megan | DELIVERY TO OFR_ northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket |
| NLEB-26011 | 1/14/2015 | Email | Reichard, Jonathan | NLEB NOTES AND ACTIONS |
| NLEB-26014 | 1/14/2015 | Email | Nolfi, Daniel | FWS Employee Update on Northern Long-Eared Bat Listing Proposal. Jan. 14 at 9 a.m. (CST)_ |
| NLEB-26017 | 1/14/2015 | Email | Phifer, Paul | NLEB proposed 4d rule as sent to OFR |
| NLEB-26020 | 1/14/2015 | Email | Niver, Robyn | NLEB proposed 4d rule as sent to OFR |
| NLEB-26057 | 1/14/2015 | Email | Niver, Robyn | NLEB NOTES AND ACTIONS |
| NLEB-26060 | 1/14/2015 | Email | Miller, Martin | Potential RS NLEB Call |
| NLEB-26062 | 1/14/2015 | Email | Niver, Robyn | Potential RS NLEB Call |
| NLEB-26064 | 1/14/2015 | Email | Niver, Robyn | WNS call this Thursday |
| NLEB-26066 | 1/14/2015 | Email | Niver, Robyn | NLEB NOTES AND ACTIONS |
| NLEB-26069 | 1/14/2015 | Email | Miller, Martin | NLEB NOTES AND ACTIONS |
| NLEB-26072 | 1/14/2015 | Email | Miller, Martin | NLEB NOTES AND ACTIONS |
| NLEB-26074 | 1/14/2015 | Email | Phifer, Paul | NLEB NOTES AND ACTIONS |
| NLEB-26077 | 1/13/2015 | Map | Fish and Wildlife Service | NLEB_Proposed_4D_B_5x11_WNS_v3_9A |
| NLEB-26078 | 1/13/2015 | Letter | Galst, Carey | NLEB 4d transmittal letter to OFR |
| NLEB-26079 | 1/13/2015 | Federal Register | Fish and Wildlife Service | NLEB_4d_electronic_to_OFR |
| NLEB-26114 | 1/13/2015 | Email | Traxler, Charles | Briefing with Dictor today |
| NLEB-26118 | 1/13/2015 | Email | Phifer, Paul | Potential RS NLEB Call |
| NLEB-26120 | 1/13/2015 | Email | Reeves, Julie | 4d rules - consultation - and take |
| NLEB-26122 | 1/13/2015 | Email | Niver, Robyn | Potential RS NLEB Call |
| NLEB-26125 | 1/13/2015 | Email | Bessken, Charlene | NLEB Call tomorrow about possible 4d rule |
| NLEB-26127 | 1/13/2015 | Email | Bessken, Charlene | NLEB Call tomorrow about possible 4d Rule |
| NLEB-26129 | 1/13/2015 | Email | Gifford, Krishna | NLEB proposed 4d rule as sent to OFR |
| NLEB-26166 | 1/13/2015 | Email | Gifford, Krishna | DELIVERY TO OFR_ northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket No. |
| NLEB-26168 | 1/13/2015 | Email | Ford, Mark | NO SUBJECT |
| NLEB-26299 | 1/13/2015 | Email | Dickard, Connie | DELIVERY TO OFR_ northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket No. |
| NLEB-26337 | 1/13/2015 | Email | Bessken, Charlene | FWS Employee Update on Northern Long-Eared Bat Listing Proposal. Jan. 14 at 9 a.m. (CST)_Bessken, Charl |
| NLEB-26340 | 1/13/2015 | Email | Bessken, Charlene | FWS Employee Update on Northern Long-Eared Bat Listing Proposal. Jan. 14 at 9 a.m. (CST)_Bessken, Charl |
| NLEB-26343 | 1/13/2015 | Email | Bessken, Charlene | FWS Employee Update on Northern Long-Eared Bat Listing Proposal. Jan. 14 at 9 a.m. (CST)_Bessken, Charl |
| NLEB-26346 | 1/13/2015 | Email | Niver, Robyn | DELIVERY TO OFR_ northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket No. |
| NLEB-26347 | 1/13/2015 | Email | Traxler, Charles | Briefing with Dictor today |
| NLEB-26348 | 1/13/2015 | Email | Niver, Robyn | Peer Review Plan JLH.docx |
| NLEB-26353 | 1/13/2015 | Email | Sullins, Tony | Any Word on 4(d) Rule status |
| NLEB-26354 | 1/12/2015 | Email | Hogrefe, Jessica | Peer Review Plan JLH.docx |
| NLEB-26359 | 1/12/2015 | Email | Sullins, Tony | January 13 |
| NLEB-26361 | 1/12/2015 | Email | Phifer, Paul | next NLEB 4d call |
| NLEB-26363 | 1/12/2015 | Email | Sullins, Tony | Any Word on 4(d) Rule status |
| NLEB-26364 | 1/12/2015 | Email | Ragan, Laura | NLEB peer review plan and Canada listing info |
| NLEB-26367 | 1/12/2015 | Email | Hogrefe, Jessica | Additions to FAQs |
| NLEB-26369 | 1/12/2015 | Email | Quamme, Sarah | URGENT HQ Request Re 4(d) Rule |
| NLEB-26371 | 1/12/2015 | Email | Coleman, Jeremy | Tentative FWS Employee Call Next Week |
| NLEB-26374 | 1/12/2015 | Email | Niver, Robyn | Some parting words |
| NLEB-26380 | 1/12/2015 | Email | Ragan, Laura | Those involved with NLEB decision |
| NLEB-26383 | 1/12/2015 | Email | Ragan, Laura | Potential NLEB 4d and project reviews - review requested |
| NLEB-26385 | 1/12/2015 | Email | Male, Timothy | NLEB 4(d) rule |
| NLEB-26386 | 1/11/2015 | Email | Frazer, Gary | 4d rule |
| NLEB-26390 | 1/11/2015 | Email | Frazer, Gary | 4d rule |
| NLEB-26393 | 1/11/2015 | Email | Frazer, Gary | 4d rule |
| NLEB-26430 | 1/11/2015 | Email | Frazer, Gary | NLEB 4(d) rule |
| NLEB-26434 | 1/11/2015 | Email | Frazer, Gary | NLEB 4(d) to AES |
| NLEB-26435 | 1/9/2015 | Briefing Paper | Frazer, Gary | NLEB_4d_BP |

| | | | | |
|---|---|---|---|---|
| NLEB-26442 | 1/9/2015 | Email | Sullins, Tony | Tentative FWS Employee Call Next Week |
| NLEB-26443 | 1/9/2015 | Email | Niver, Robyn | Potential NLEB 4d and project reviews - review requested |
| NLEB-26445 | 1/9/2015 | Email | Sullins, Tony | URGENT HQ Request Re 4(d) Rule |
| NLEB-26449 | 1/9/2015 | Email | Sullins, Tony | URGENT HQ Request Re 4(d) Rule |
| NLEB-26451 | 1/9/2015 | Email | Niver, Robyn | Potential NLEB 4d and project reviews - review requested |
| NLEB-26454 | 1/9/2015 | Email | Sullins, Tony | URGENT HQ Request Re 4(d) Rule |
| NLEB-26456 | 1/9/2015 | Email | Sullins, Tony | URGENT HQ Request Re 4(d) Rule |
| NLEB-26459 | 1/8/2015 | Briefing Paper | Frazer, Gary | NLEB_4d_BP_for_OMB |
| NLEB-26462 | 1/8/2015 | Briefing Paper | Frazer, Gary | NLEB_4d_BP_for_Sec |
| NLEB-26466 | 1/8/2015 | Email | Sullins, Tony | Final draft of NLEB proposed 4(d) rule |
| NLEB-26507 | 1/8/2015 | Email | Frazer, Gary | Response to your comments_Questions of NLEB proposed 4(d) |
| NLEB-26508 | 1/8/2015 | Email | Sullins, Tony | Final draft of NLEB proposed 4(d) rule |
| NLEB-26548 | 1/8/2015 | Email | Sullins, Tony | Final draft of NLEB proposed 4(d) rule |
| NLEB-26588 | 1/8/2015 | Email | Dickard, Connie | Next week on NLEB_ draft 4d rollout info and talking points |
| NLEB-26594 | 1/8/2015 | Email | Dickard, Connie | Next week on NLEB_ draft 4d rollout info and talking points |
| NLEB-26600 | 1/8/2015 | Email | Sullins, Tony | Fwd |
| NLEB-26620 | 1/8/2015 | Email | Sullins, Tony | R4 Concurrence with Draft NLEB 4(d) Rule |
| NLEB-26622 | 1/8/2015 | Email | Sullins, Tony | NLEB Proposed 4(d) rule |
| NLEB-26624 | 1/8/2015 | Email | Sullins, Tony | NLEB Proposed 4(d) rule |
| NLEB-26627 | 1/8/2015 | Email | Ragan, Laura | comments requesting 4(d) rule |
| NLEB-26629 | 1/8/2015 | Email | Miranda, Leopoldo | R4 Concurrence with Draft NLEB 4(d) Rule |
| NLEB-26630 | 1/8/2015 | Email | Sullins, Tony | 4(d) Rule |
| NLEB-26633 | 1/8/2015 | Email | Frazer, Gary | URGENT Northern Long-Eared Bat Proposed 4(d) Rule |
| NLEB-26655 | 1/8/2015 | Email | Niver, Robyn | NLEB 4d |
| NLEB-26676 | 1/8/2015 | Email | Frazer, Gary | Briefing Book Assignment_Internal Update on the Long-Eared Bat--1_12 |
| NLEB-26683 | 1/8/2015 | Email | Niver, Robyn | Upcoming informational calls on N. Long Eared Bat - Prepare to Prepare |
| NLEB-26688 | 1/8/2015 | Email | Ragan, Laura | NLEB 4(d) briefing paper |
| NLEB-26691 | 1/8/2015 | Email | Niver, Robyn | Upcoming informational calls on N. Long Eared Bat - Prepare to Prepare |
| NLEB-26695 | 1/8/2015 | Email | Niver, Robyn | Upcoming informational calls on N. Long Eared Bat - Prepare to Prepare |
| NLEB-26699 | 1/8/2015 | Email | Pananon, Israporn | Briefing Book Assignment_Internal Update on the Long-Eared Bat--1_12 |
| NLEB-26700 | 1/8/2015 | Email | Wagner-Oveson, Lindsey | Briefing Book Assignment_Internal Update on the Long-Eared Bat--1_12 |
| NLEB-26701 | 1/8/2015 | Email | Phifer, Paul | NLEB Proposed 4(d) rule |
| NLEB-26703 | 1/8/2015 | Email | Phifer, Paul | NO SUBJECT |
| NLEB-26723 | 1/8/2015 | Email | Hogan, Matt | NLEB Proposed 4(d) rule |
| NLEB-26725 | 1/8/2015 | Email | Hogan, Matt | NLEB Proposed 4(d) rule |
| NLEB-26727 | 1/8/2015 | Email | Wilkinson, Susan | POM_Surname_S_Wilkinson |
| NLEB-26728 | 1/8/2015 | Email | Melius, Tom | NLEB Proposed 4(d) rule |
| NLEB-26730 | 1/8/2015 | Email | Ragan, Laura | NLEB 4(d) briefing paper |
| NLEB-26732 | 1/8/2015 | Email | Phifer, Paul | NLEB Proposed 4(d) rule |
| NLEB-26753 | 1/7/2015 | Briefing Paper | Frazer, Gary | NLEB_4d_BP_for_Sec |
| NLEB-26756 | 1/7/2015 | Email | Tuggle, Benjamin | NLEB Proposed 4(d) rule |
| NLEB-26757 | 1/7/2015 | Email | Coleman, Jeremy | Blurb for R3 |
| NLEB-26760 | 1/7/2015 | Email | Ragan, Laura | NLEB 4(d) briefing paper |
| NLEB-26765 | 1/7/2015 | Email | Melius, Tom | NLEB Proposed 4(d) rule |
| NLEB-26786 | 1/7/2015 | Email | Sullins, Tony | URGENT Northern Long-Ead Bat Proposed 4(d) Rule |
| NLEB-26788 | 1/7/2015 | Email | Coleman, Jeremy | document |
| NLEB-26791 | 1/7/2015 | Email | Frazer, Gary | NLEB 4(d) briefing paper |
| NLEB-26793 | 1/7/2015 | Email | Niver, Robyn | Draft Project Reviews and Potential NLEB 4d |
| NLEB-26795 | 1/7/2015 | Email | Sullins, Tony | new draft NLEB 4d rule for Wednesday call |
| NLEB-26797 | 1/7/2015 | Email | Niver, Robyn | Recent NLEB Comment Letters and 4d Comments |
| NLEB-26852 | 1/7/2015 | Email | Niver, Robyn | NLEB 4d peer review |
| NLEB-26854 | 1/7/2015 | Email | Niver, Robyn | Draft Project Reviews and Potential NLEB 4d |
| NLEB-26857 | 1/7/2015 | Email | Niver, Robyn | Overview of Ibat and NLEB talk for NEBWG |
| NLEB-26858 | 1/6/2015 | Email | Ragan, Laura | Urgent - NLEB 4(d) news release |
| NLEB-26860 | 1/6/2015 | Email | Sullins, Tony | 4(d) announcement next week |
| NLEB-26862 | 1/6/2015 | Email | Miller, Martin | 4(d) announcement next week |
| NLEB-26864 | 1/6/2015 | Document | Sullins, Tony | Latest Version of DRAFT 4(d) Rule |
| NLEB-26866 | 1/6/2015 | Email | Spinks, Rhonda | NLEB Updates. |
| NLEB-26869 | 1/6/2015 | Email | Hogrefe, Jessica | DRAFT 4(d) Rule |
| NLEB-26873 | 1/6/2015 | Email | Sullins, Tony | DRAFT 4(d) Rule |
| NLEB-26875 | 1/6/2015 | Email | Sullins, Tony | A note about Carey's comments |
| NLEB-26894 | 1/6/2015 | Email | Niver, Robyn | FO NLEB Update Call This Week |
| NLEB-26896 | 1/6/2015 | Email | Ragan, Laura | NLEB calls on Monday, Jan. 12 |
| NLEB-26898 | 1/6/2015 | Email | Miller, Martin | FO NLEB Update Call This Week |
| NLEB-26901 | 1/6/2015 | Email | Frazer, Gary | weekly question |
| NLEB-26903 | 1/6/2015 | Email | Sullins, Tony | NLEB calls on Monday, Jan. 12 |
| NLEB-26906 | 1/6/2015 | Email | Boyer, Angela | NLEB call tomorrow (1_6) |
| NLEB-26908 | 1/6/2015 | Email | Niver, Robyn | NLEB call for Fos |
| NLEB-26911 | 1/6/2015 | Email | Garland, Jennifer | thoughts on peer review for NLEB 4d |
| NLEB-26914 | 1/6/2015 | Email | Niver, Robyn | NLEB call tomorrow (1_6) |
| NLEB-26916 | 1/5/2015 | Email | Ragan, Laura | NLEB 4(d) peer review plan |
| NLEB-26918 | 1/5/2015 | Email | Ragan, Laura | NLEB Comment Help |
| NLEB-26920 | 1/5/2015 | Email | Ragan, Laura | NLEB 4(d) peer review plan |
| NLEB-26923 | 1/5/2015 | Email | Niver, Robyn | new draft NLEB 4d rule and info for Monday's call |
| NLEB-26942 | 1/5/2015 | Email | Sullins, Tony | new draft NLEB 4d rule and info for Monday's call |
| NLEB-26961 | 1/2/2015 | Email | Phifer, Paul | Notes from today's NLEB ARD (ES-EA) call |
| NLEB-26964 | 1/2/2015 | Email | Sullins, Tony | New Draft 4(d) Rule |
| NLEB-26981 | 12/30/2014 | Email | Niver, Robyn | 4d NLEB - edits to surveyors permits |
| NLEB-27001 | 12/30/2014 | Email | Frazer, Gary | Northern Long Eared Bat_ |

| | | | | |
|---|---|---|---|---|
| NLEB-27002 | 12/30/2014 | Email | Niver, Robyn | Notes from today's NLEB outreach call |
| NLEB-27004 | 12/30/2014 | Email | Niver, Robyn | thoughts on peer review for NLEB 4d |
| NLEB-27006 | 12/30/2014 | Email | Niver, Robyn | thoughts on peer review for NLEB 4d |
| NLEB-27008 | 12/30/2014 | Email | Marquardt, Shauna | thoughts on peer review for NLEB 4d |
| NLEB-27010 | 12/30/2014 | Email | Sullins, Tony | Northern Long Eared Bat |
| NLEB-27011 | 12/30/2014 | Email | Sullins, Tony | NLEB 4(d) Call Today |
| NLEB-27012 | 12/30/2014 | Email | Phifer, Paul | draft NLEB 4d rule |
| NLEB-27034 | 12/29/2014 | Email | Hicks, Scott | NLEB Listing |
| NLEB-27037 | 12/29/2014 | Email | Hicks, Scott | NLEB Listing |
| NLEB-27040 | 12/29/2014 | Email | Sullins, Tony | draft NLEB 4d rule |
| NLEB-27043 | 12/29/2014 | Email | Niver, Robyn | draft NLEB 4d rule |
| NLEB-27065 | 12/29/2014 | Email | Sullins, Tony | draft NLEB 4d rule |
| NLEB-27083 | 12/29/2014 | Email | Sullins, Tony | Revised 4d rule Outreach Timeframe |
| NLEB-27085 | 12/29/2014 | Email | Sullins, Tony | READ ME FIRST |
| NLEB-27087 | 12/29/2014 | Email | Ragan, Laura | Available at 11_00 for NLEB check-in |
| NLEB-27088 | 12/27/2014 | Email | Sullins, Tony | READ ME FIRST |
| NLEB-27090 | 12/24/2014 | Email | Niver, Robyn | thoughts on peer review for NLEB 4d |
| NLEB-27092 | 12/24/2014 | Email | Niver, Robyn | NLEB 4d- activity research_capture_handling NLEB |
| NLEB-27093 | 12/24/2014 | Email | Niver, Robyn | NLEB roost distances for 4d |
| NLEB-27094 | 12/23/2014 | Email | Niver, Robyn | NLEB 4d peer review plan |
| NLEB-27096 | 12/23/2014 | Email | Niver, Robyn | NLEB 4d - peer review plan |
| NLEB-27099 | 12/23/2014 | Email | Niver, Robyn | talk at foresters' meeting |
| NLEB-27134 | 12/23/2014 | Email | Niver, Robyn | NLEB 4d - transportation and utility ROW - O&M and minor expansion |
| NLEB-27135 | 12/22/2014 | Email | Niver, Robyn | nleb 4d notes |
| NLEB-27136 | 12/22/2014 | Email | Niver, Robyn | talk at foresters' meeting |
| NLEB-27138 | 12/22/2014 | Email | Gifford, Krishna | Draft outreach plan for notification of intnet to prepare a 4(d) rule for NLEB |
| NLEB-27157 | 12/18/2014 | Email | Phifer, Paul | NLEB 4d call tomorrow |
| NLEB-27158 | 12/18/2014 | Email | Sullins, Tony | Help with 4(d) Rule |
| NLEB-27159 | 12/18/2014 | Email | Ragan, Laura | spreadsheet from NLEB decision meeting |
| NLEB-27166 | 12/18/2014 | Email | Niver, Robyn | Proposed NLEB conservation measures from NAASF |
| NLEB-27170 | 12/18/2014 | Email | Dohner, Cynthia | NLEB commendation |
| NLEB-27171 | 12/18/2014 | Email | Niver, Robyn | 4d table from RD mtg 121714.xlsx |
| NLEB-27173 | 12/17/2014 | Email | Frazer, Gary | NLEB |
| NLEB-27174 | 12/17/2014 | Email | Krusac, Dennis | Species at Risk Act Emergency Listing of 3 Bat Species |
| NLEB-27184 | 12/17/2014 | Email | Krusac, Dennis | Species at Risk Act Emergency Listing of 3 Bat Species _ Inscription d&urgence de trois esp@ces de chauv.pdf |
| NLEB-27199 | 12/17/2014 | Email | Hogrefe, Jessica | Quick 4(d) Rule Question |
| NLEB-27202 | 12/17/2014 | Email | Hogrefe, Jessica | Quick 4(d) Rule Question |
| NLEB-27205 | 12/17/2014 | Email | Tuggle, Benjamin | NLEB recommendation |
| NLEB-27206 | 12/17/2014 | Email | Quamme, Sarah | Help writing 4(d) rule for NLEB |
| NLEB-27207 | 12/16/2014 | Email | MacFarlane, Ian | Proposed NLEB conservation measus from NAASF |
| NLEB-27211 | 12/16/2014 | Email | Coleman, Jeremy | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-27215 | 12/16/2014 | Email | Reichard, Jonathan | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-27218 | 12/16/2014 | Email | Niver, Robyn | NLEB Draft Email With Attachments |
| NLEB-27260 | 12/15/2014 | Email | Sullins, Tony | next week's NLEB mtg in MSP |
| NLEB-27263 | 12/15/2014 | Email | Ragan, Laura | next week's NLEB mtg in MSP |
| NLEB-27268 | 12/15/2014 | Email | Sullins, Tony | Attachments |
| NLEB-27308 | 12/12/2014 | Email | Hogrefe, Jessica | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-27312 | 12/12/2014 | Email | Kocer, Christina | NLEB Draft Email With Attachments |
| NLEB-27355 | 12/12/2014 | Email | Niver, Robyn | 4d rule |
| NLEB-27357 | 12/12/2014 | Email | Niver, Robyn | NLEB Draft Email With Attachments |
| NLEB-27360 | 12/12/2014 | Email | Ragan, Laura | NLEB - materials shared with RDs_decision-makers |
| NLEB-27398 | 12/12/2014 | Email | Sullins, Tony | NLEB Draft Email With Attachments |
| NLEB-27440 | 12/12/2014 | Email | Sullins, Tony | NLEB Draft Email With Attachments |
| NLEB-27482 | 12/12/2014 | Email | Sullins, Tony | NLEB Draft Email With Attachments |
| NLEB-27523 | 12/12/2014 | Email | Coleman, Jeremy | State Comments |
| NLEB-27546 | 12/12/2014 | Email | Sullins, Tony | White Paper and Analysis of State Comments |
| NLEB-27584 | 12/11/2014 | Email | Hogrefe, Jessica | RD mtg day 2 DRAFt.docx |
| NLEB-27587 | 12/11/2014 | Email | Sullins, Tony | Day 2 Agenda |
| NLEB-27590 | 12/11/2014 | Email | Hogrefe, Jessica | RD mtg day 2 DRAFt.docx |
| NLEB-27593 | 12/11/2014 | Email | Sullins, Tony | Non WNS and Non Timber Edits |
| NLEB-27616 | 12/9/2014 | Map | Fish and Wildlife Service | Map_Compiled_data_layers_8_5x11_forest_v3_9 |
| NLEB-27617 | 12/9/2014 | Email | Sullins, Tony | Northern Long-Eared Bat Next Steps |
| NLEB-27619 | 12/9/2014 | Email | Sullins, Tony | Northern Long-Eared Bat Next Steps |
| NLEB-27625 | 12/9/2014 | Email | Parham, Georgia | Draft 4(d) rule outreach docs on Google Drive |
| NLEB-27627 | 12/8/2014 | Email | Darnall, Nathan | Draft 4(d) rule outreach docs on Google Drive |
| NLEB-27633 | 12/8/2014 | Email | Sullins, Tony | Northern Long-Eared Bat Next Steps |
| NLEB-27634 | 12/8/2014 | Email | Gifford, Krishna | 4d rule |
| NLEB-27635 | 12/8/2014 | Email | Hogrefe, Jessica | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-27656 | 12/8/2014 | Email | Wudtke, Ben | Forestry Info |
| NLEB-27700 | 12/4/2014 | Email | Phifer, Paul | NLEB contingent 4d rule call |
| NLEB-27706 | 12/4/2014 | Email | Sullins, Tony | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-27710 | 12/3/2014 | Map | Fish and Wildlife Service | Map Compiled data layers_8_5x11_WNS_v3_10 |
| NLEB-27711 | 12/3/2014 | Email | Gifford, Krishna | Draft 4(d) rule outreach docs on Google Drive_Gifford, Krishna |
| NLEB-27713 | 12/3/2014 | Email | Coleman, Jeremy | NLEB Communications Update_Proposed 4d rule_Coleman, Jeremy |
| NLEB-27715 | 12/3/2014 | Email | Sullins, Tony | next NLEB contingent 4d rule call |
| NLEB-27720 | 12/2/2014 | Email | Phifer, Paul | 4d revised |
| NLEB-27721 | 12/2/2014 | Email | Ragan, Laura | Notes reg. NLEB RD Meeting Process |
| NLEB-27723 | 12/2/2014 | Email | Sullins, Tony | Northern Long Eared Bat Issue-Contingency Planning |

| | | | | |
|---|---|---|---|---|
| NLEB-27725 | 12/2/2014 | Email | Phifer, Paul | next 4d rule call; incl. attachments |
| NLEB-27727 | 12/2/2014 | Email | Sullins, Tony | Northern Long Eared Bat Issue-Contingency Planning |
| NLEB-27729 | 12/2/2014 | Email | Sullins, Tony | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB-27732 | 12/2/2014 | Email | Sullins, Tony | Northern Long Eared Bat Issue-Contingency Planning |
| NLEB-27733 | 12/1/2014 | Email | Hogrefe, Jessica | next 4d rule call; incl. attachments |
| NLEB-27735 | 12/1/2014 | Email | Hogrefe, Jessica | next 4d rule call; incl. attachments |
| NLEB-27745 | 11/26/2014 | Email | Hogrefe, Jessica | 4dContingencyOptions.xlsx |
| NLEB-27749 | 11/25/2014 | Email | Backs, Steve | Congratulations Your Abstract was accepted for presentation at the 7th Midwest FW Conference , Feb 8-11, 201 |
| NLEB-27765 | 11/25/2014 | Email | Niver, Robyn | draft excel spreadsheet - contingency NLEB - pre-decisional - not for public release |
| NLEB-27769 | 11/24/2014 | Email | Miller, Martin | NLEB 4 d rule question |
| NLEB-27772 | 11/24/2014 | Email | Miller, Martin | NLEB 4 d rule question |
| NLEB-27774 | 11/24/2014 | Email | Niver, Robyn | NLEBs and forestry |
| NLEB-27776 | 11/22/2014 | Email | Phifer, Paul | draft contingency 4d rules for NLEB |
| NLEB-27778 | 11/20/2014 | Email | Niver, Robyn | Can you remind me |
| NLEB-27780 | 11/19/2014 | Email | Sullins, Tony | Can you remind me |
| NLEB-27781 | 11/18/2014 | Email | Phifer, Paul | draft contingency 4d rules for NLEB |
| NLEB-27783 | 11/18/2014 | Email | Ford, Mark | Reminder and additional info |
| NLEB-27785 | 11/14/2014 | Federal Register | Fish and Wildlife Service | NLEB_reopeningnotice_electronic to OFR |
| NLEB-27794 | 11/14/2014 | Email | Melius, Tom | NEAFWA Letter from John Arway |
| NLEB-27798 | 11/14/2014 | Email | Erdman, Teresa | NEAFWA Letter from John Arway |
| NLEB-27802 | 11/13/2014 | Email | Geboy, Richard | MAFWA Letter |
| NLEB-27819 | 11/13/2014 | Email | Ragan, Laura | NLEB letter for NEAFWA |
| NLEB-27825 | 11/13/2014 | Email | Niver, Robyn | State Forest Action Plans - thoughts for NLEB 4d contingency discussions |
| NLEB-27826 | 11/13/2014 | Email | Niver, Robyn | NLEB 4d contingency planning call |
| NLEB-27845 | 11/13/2014 | Email | Miller, Martin | NLEB 4d contingency planning call |
| NLEB-27850 | 11/13/2014 | Email | Sullins, Tony | can you join contingent 4(d) call |
| NLEB-27851 | 11/13/2014 | Email | Riexinger, Patricia | NLEB letter for NEAA |
| NLEB-27853 | 11/13/2014 | Email | Phifer, Paul | NLEB 4d contingency planning call |
| NLEB-27857 | 11/12/2014 | Email | Mandell, Lisa | Webinars 1 & 2 - record of RD questions_Lisa Mandell |
| NLEB-27861 | 11/12/2014 | Email | Whitehurst, David | NLEB letter for NEAFWA |
| NLEB-27867 | 11/12/2014 | Email | Sparks, Catherine | NLEB letter for NEAFWA |
| NLEB-27869 | 11/12/2014 | Email | Erskine, Anda | NLEB letter for NEAFWA |
| NLEB-27871 | 11/12/2014 | Email | Ragan, Laura | NLEB letter for NEAFWA |
| NLEB-27878 | 11/12/2014 | Email | MacCallum, Wayne | NLEB letter for NEAFWA |
| NLEB-27880 | 11/12/2014 | Email | Niver, Robyn | NLEB 4d contingency planning call |
| NLEB-27884 | 11/11/2014 | Email | Hyatt, William | NLEB letter for NEAFWA |
| NLEB-27889 | 11/10/2014 | Email | Normandeau, Glenn | NLEB letter for NEAFWA |
| NLEB-27891 | 11/7/2014 | Email | Wooley, Charles | NLEB letter for NEAFWA |
| NLEB-27894 | 11/7/2014 | Email | Melius, Tom | NLEB letter for NEAFWA |
| NLEB-27900 | 11/7/2014 | Email | Riexinger, Patricia | NLEB letter for NEAFWA |
| NLEB-27907 | 11/7/2014 | Email | Sullins, Tony | REMINDER_ NLEB 4d contingency planning call today, 1_00 central |
| NLEB-27911 | 11/7/2014 | Email | Kempema, Silka | Hallam et al_Kempema, Silka |
| NLEB-27913 | 11/7/2014 | Email | Hicks, Scott | REMINDER_ NLEB 4d contingency planning call today, 1_00 central |
| NLEB-27917 | 11/6/2014 | Email | Sullins, Tony | REMINDER_ NLEB 4d contingency planning call today, 1_00 central |
| NLEB-27921 | 11/6/2014 | Email | Hicks, Scott | REMINDER_ NLEB 4d contingency planning call today, 1_00 central |
| NLEB-27923 | 11/6/2014 | Email | Sullins, Tony | REMINDER_ NLEB 4d contingency planning call today, 1_00 central |
| NLEB-27926 | 11/6/2014 | Email | Niver, Robyn | Contingent 4(d) Discussion |
| NLEB-27931 | 11/6/2014 | Email | Niver, Robyn | NLEB 4d contingency |
| NLEB-27935 | 11/6/2014 | Email | Sullins, Tony | Contingent 4(d) Discussion |
| NLEB-27940 | 10/31/2014 | Email | Bohrman, Jennifer | files to be combined in PDF |
| NLEB-28052 | 10/30/2014 | Email | Niver, Robyn | Contingent 4(d) Discussion |
| NLEB-28057 | 10/27/2014 | Email | Phifer, Paul | Contingent 4(d) Discussion |
| NLEB-28062 | 10/24/2014 | Email | Sullins, Tony | Contingent 4(d) Discussion |
| NLEB-28066 | 10/24/2014 | Email | Sullins, Tony | Contingent 4(d) Discussion |
| NLEB-28067 | 10/24/2014 | Email | Sullins, Tony | Meeting Agenda |
| NLEB-28069 | 10/24/2014 | Email | Sullins, Tony | Meeting Agenda |
| NLEB-28071 | 10/23/2014 | Email | Phifer, Paul | Notes from NLEB ES_EA ARD call this morning |
| NLEB-28075 | 10/22/2014 | Email | Sullins, Tony | Contingent 4(d) Rule Framework |
| NLEB-28079 | 10/21/2014 | Email | Sullins, Tony | NO SUBJECT |
| NLEB-28080 | 10/20/2014 | Email | Sullins, Tony | Contingent 4(d) Rule Framework |
| NLEB-28083 | 10/20/2014 | Email | Sullins, Tony | Contingent 4(d) Rule Framework |
| NLEB-28085 | 10/16/2014 | Email | Niver, Robyn | NLEB team call next Tuesday |
| NLEB-28088 | 10/14/2014 | Email | Hicks, Scott | Contingent 4(d) Rule Framework |
| NLEB-28090 | 10/14/2014 | Email | Hicks, Scott | Contingent 4(d) Rule Framework(s) |
| NLEB-28091 | 10/14/2014 | Email | Sullins, Tony | Contingent 4(d) Rule Framework |
| NLEB-28096 | 10/10/2014 | Email | Sullins, Tony | Contingent 4(d) Rule Framework(s) |
| NLEB-28100 | 10/10/2014 | Email | Sullins, Tony | Contingent 4(d) Rule Framework(s) |
| NLEB-28101 | 10/10/2014 | Email | Sullins, Tony | Request Region 6 concurrence on final listing rule and 4(d) rule for Dakota skipper and final listing r.pdf |
| NLEB-28103 | 10/8/2014 | Email | Niver, Robyn | Notes from NLEB ES_EA ARD call this morning |
| NLEB-28105 | 10/8/2014 | Email | Larson, Scott | NLEB meeting with states |
| NLEB-28107 | 10/8/2014 | Email | Niver, Robyn | NLEB and MDL Presentations |
| NLEB-28139 | 10/7/2014 | Email | Jakubas, Walter | Briefing on Northern Long-eared bat meeting |
| NLEB-28144 | 10/2/2014 | Email | Niver, Robyn | Louisiana Black Bear BOs - for projects where take has been exempted via a 4d |
| NLEB-28147 | 10/2/2014 | Email | Niver, Robyn | NLEB Update for R3 Fed Aid Coordinators Meeting |
| NLEB-28171 | 10/2/2014 | Email | Niver, Robyn | NLEB Update for R3 Fed Aid Coordinators Meeting |
| NLEB-28195 | 9/30/2014 | Email | Sullins, Tony | 4d question |
| NLEB-28196 | 9/30/2014 | Email | Niver, Robyn | HQ Brownbag on 4d Rules - June 2014 |
| NLEB-28199 | 9/30/2014 | Email | Niver, Robyn | MIFO BOs for lynx on activities exempt under a 4d |

| ID | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB-28200 | 9/30/2014 | Email | Niver, Robyn | example BO for activity that was covered under 4d |
| NLEB-28201 | 9/29/2014 | Email | Clemency, Louise | NLEB Threats team update |
| NLEB-28203 | 9/29/2014 | Email | Ragan, Laura | NLEB State Conference Draft Presentation |
| NLEB-28215 | 9/26/2014 | Email | Boyer, Angela | MYSE discussion |
| NLEB-28220 | 9/25/2014 | Email | Sullins, Tony | My Presentation Wednesday |
| NLEB-28223 | 9/25/2014 | Email | Sullins, Tony | My Presentation Wednesday |
| NLEB-28224 | 9/24/2014 | Email | Clemency, Louise | Notes from NLEB Threats Team Sept 24 Webinar, Doodle poll for next calls |
| NLEB-28233 | 9/22/2014 | Email | Sullins, Tony | NLEB slide show |
| NLEB-28270 | 9/22/2014 | Email | Hicks, Scott | NLEB Cons. Measures Team Notes from 9_17 |
| NLEB-28276 | 9/19/2014 | Email | Sullins, Tony | October 1 Conference |
| NLEB-28277 | 9/19/2014 | Email | Hicks, Scott | NLEB Cons. Measures Team Notes from 9_17 |
| NLEB-28282 | 9/18/2014 | Email | Hicks, Scott | NLEB Cons. Measures Team Notes from 9_17 |
| NLEB-28307 | 9/18/2014 | Email | Hicks, Scott | NLEB Cons. Measures Team Notes from 9_17 |
| NLEB-28132 | 9/18/2014 | Email | Larson, Scott | Invitation to the State's NLEB Workshop |
| NLEB-28137 | 9/18/2014 | Email | Sullins, Tony | NLEB slide show |
| NLEB-28373 | 9/17/2014 | Email | Clemency, Louise | Webex info for Thursday Sept 18th, at 11 Eastern_ Northern long-eared bat threats team call planning_prepara.pdf |
| NLEB-28380 | 9/17/2014 | Email | Hicks, Scott | power point for NLEB today |
| NLEB-28402 | 9/15/2014 | Email | Hicks, Scott | NLEB Conservation Team Wed. |
| NLEB-28404 | 9/14/2014 | Email | Hicks, Scott | NLEB Conservation Team Wed |
| NLEB-28426 | 9/10/2014 | Email | Ragan, Laura | Please review and complete these notes from Monday's Threats team call - esp. your portion! |
| NLEB-28433 | 8/26/2014 | Email | Larson, Scott | who contact person who is pro-bat  Northern Long eared bat final decision - when |
| NLEB-28436 | 8/15/2014 | Email | Bohrman, Jennifer | NLEB info |
| NLEB-28620 | 8/15/2014 | Email | Sullins, Tony | Need your help with Northern long-eared bat |
| NLEB-28624 | 8/12/2014 | Email | Ragan, Laura | NLEB final listing rule_ template and planning items_Laura Ragan.pdf |
| NLEB-28669 | 8/11/2014 | Email | Niver, Robyn | Your Review Requested - Updated NLEB Presentation for Public Meetings |
| NLEB-28697 | 8/7/2014 | Email | Ragan, Laura | Straw framework for starting communication on threats team |
| NLEB-28700 | 8/6/2014 | Email | Sullins, Tony | Powerpoints for FWS |
| NLEB-28714 | 8/4/2014 | Email | Quamme, Sarah | PLEASE RESPOND ASAP (today) Need your help with Northern long-eared bat |
| NLEB-28725 | 7/31/2014 | Email | Ragan, Laura | Need your help with Northern long-eared bat |
| NLEB-28729 | 7/29/2014 | Email | Sullins, Tony | Updated NLEB Factsheet |
| NLEB-28732 | 7/29/2014 | Email | Sullins, Tony | Need your help with the Northern long-eared bat |
| NLEB-28736 | 7/24/2014 | Email | Sullins, Tony | Final Bat PowerPoint |
| NLEB-28748 | 7/24/2014 | Email | Sullins, Tony | NLEB Team Members |
| NLEB-28751 | 7/24/2014 | Email | Sullins, Tony | Need anything before the 2 pm call |
| NLEB-28764 | 7/11/2014 | Email | Sullins, Tony | Today's NLEB Team Call |
| NLEB-28766 | 7/11/2014 | Email | Sullins, Tony | Today's NLEB Team Call |
| NLEB-28769 | 7/11/2014 | Email | Sullins, Tony | For our Discussion This morning |
| NLEB-28771 | 7/11/2014 | Email | Reichard, Jonathan | FOR REVIEW_ PPT |
| NLEB-28790 | 7/10/2014 | Email | Ragan, Laura | Coordination Diagram - updated |
| NLEB-28792 | 7/10/2014 | Email | Ragan, Laura | NO SUBJECT |
| NLEB-28794 | 7/10/2014 | Email | Ragan, Laura | Does this work.... |
| NLEB-28796 | 7/10/2014 | Email | Ragan, Laura | NLEB coordination diagram |
| NLEB-28798 | 7/10/2014 | Email | Laura Ragan | diagram |
| NLEB-28800 | 7/9/2014 | Other | Szymanski, Jennifer | Another NLEB option.... |
| NLEB-28804 | 7/9/2014 | Email | Sullins, Tony | Another NLEB option.... |
| NLEB-28807 | 7/9/2014 | Email | Ragan, Laura | Another NLEB option.... |
| NLEB-28809 | 7/9/2014 | Email | Sullins, Tony | Another NLEB option.... |
| NLEB-28811 | 7/8/2014 | Email | Ragan, Laura | NLE teams - biology leads |
| NLEB-28815 | 7/8/2014 | Email | Ragan, Laura | Suggested leaders_facilitators for NLEB teams |
| NLEB-28820 | 7/7/2014 | Other | Szymanski, Jennifer | Teams |
| NLEB-28824 | 7/7/2014 | Other | Szymanski, Jennifer | Szymanski_Jennifer.pdf |
| NLEB-28828 | 7/7/2014 | Email | Ragan, Laura | NOSUBJECT |
| NLEB-28837 | 7/7/2014 | Email | Ragan, Laura | Information for Today's NLEB Call |
| NLEB-28863 | 7/2/2014 | Email | Ragan, Laura | 3 NLE bat teams |
| NLEB-28866 | 6/19/2014 | Email | Ragan, Laura | NLEB listing coordinators call today at 10_00 CT |
| NLEB-28875 | 6/18/2014 | Email | Boyer, Angela | Response to Congressional ltr from Rep. Ryan about NLEB |
| NLEB-28880 | 6/16/2014 | Other | Szymanski, Jennifer | NLEB leads_Szymanski_Jennifer.pdf |
| NLEB-28883 | 6/16/2014 | Other | Szymanski, Jennifer | Suggested leaders_facilitators for NLEB teams |
| NLEB-28886 | 6/16/2014 | Email | Miller, Martin | Response to PA Governor re NLEB |
| NLEB-28889 | 6/16/2014 | Email | Miller, Martin | 20140613_letter_WV governor Khastie |
| NLEB-28898 | 6/13/2014 | Email | Miller, Martin | can I get the west va gov letter electronically |
| NLEB-28908 | 6/12/2014 | Email | Niver, Robyn | NLEB Public Comments- Hill Briefing |
| NLEB-28953 | 6/11/2014 | Email | Miller, Martin | long-eared bat |
| NLEB-28957 | 6/10/2014 | Email | Quamme, Sarah | NLEB Public Comments- Hill Briefing |
| NLEB-28959 | 6/10/2014 | Email | Miller, Martin | 6-month extension for final listing determination on the NLE bat |
| NLEB-28963 | 6/10/2014 | Email | Ragan, Laura | NLEB path forward powerpoint_Ragan_Laura.pdf |
| NLEB-28972 | 6/9/2014 | Email | Ragan, Laura | new NLEB Fact Sheet for hearing |
| NLEB-28977 | 6/6/2014 | Email | Sullins, Tony | NLEB briefing paper for Gary_Sullins_Tony.pdf |
| NLEB-28982 | 6/4/2014 | Email | Niver, Robyn | Northern Long Eared Bat Idea |
| NLEB-28985 | 6/4/2014 | Other | Szymanski, Jennifer | Path forward for NLEB v6.pptx_Szymanski_Jennifer.pdf |
| NLEB-28993 | 6/3/2014 | Email | Larson, Scott | NLEB possible listing extension |
| NLEB-28997 | 6/2/2014 | Other | Szymanski, Jennifer | Path forward for NLEB-v5.pptx_Jennifer Szymanski.pdf |
| NLEB-29005 | 6/2/2014 | Other | Szymanski, Jennifer | Path forward for NLEB-v4.pptx_Jennifer Szymanski.pdf |
| NLEB-29014 | 6/2/2014 | Other | Szymanski, Jennifer | NLEB ppt and P&S level Elicitation questions_Szymanski, Jennifer.pdf |
| NLEB-29017 | 5/29/2014 | Other | Szymanski, Jennifer | Path forward for NLEB-v3.pptx_Jennifer Szymanski.pdf |

| Bates | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB-29026 | 5/29/2014 | Other | Szymanski, Jennifer | Path forward for NLEB.v2.pptx |
| NLEB-29038 | 5/29/2014 | Email | Sullins, Tony | DCN_ 057416 - Opposes the FWS proposal to list the Northern Long-Eared Bat as an endangered species.pdf |
| NLEB-29046 | 5/28/2014 | Other | Szymanski, Jennifer | Path forward for NLEB.pptx |
| NLEB-29054 | 5/27/2014 | Email | Davis, Ashley | Hello! |
| NLEB-29055 | 5/27/2014 | Email | Sullins, Tony | Northern Long Eared Bat Slides_Sullins, Tony.pdf |
| NLEB-29065 | 5/23/2014 | Email | Sullins, Tony | NLEB Powerpoint_Sullins, Tony.pdf |
| NLEB-29077 | 5/23/2014 | Email | Sullins, Tony | NLEB Influence Diagram_Sullins, Tony.pdf |
| NLEB-29079 | 5/22/2014 | Email | Szymanski, Jennifer | Path forward for NLEB.pptx |
| NLEB-29084 | 5/22/2014 | Email | Sullins, Tony | NLEB Meeting Agenda for May 22 2014_Sullins, Tony.pdf |
| NLEB-29090 | 5/22/2014 | Email | Sullins, Tony | Northern Long-Eared Bat Approach_Sullins, Tony.pdf |
| NLEB-29092 | 5/22/2014 | Email | Sullins, Tony | Handouts for Meeting With States Today_Sullins, Tony.pdf |
| NLEB-29097 | 5/22/2014 | Email | Sullins, Tony | Agenda for State_FWS Meeting on Northern Long-eared Bat_Sullins, Tony.pdf |
| NLEB-29099 | 5/21/2014 | Email | Sullins, Tony | Agenda for tomorrow's meeting_Sullins, Tony.pdf |
| NLEB-29102 | 5/19/2014 | Email | Sullins, Tony | Northern Long Eared Bat Idea |
| NLEB-29105 | 5/16/2014 | Email | Horton, Michael | Budget for NLEB |
| NLEB-29109 | 5/15/2014 | Email | Sullins, Tony | Northern Long Eared Bat Idea |
| NLEB-29112 | 5/15/2014 | Email | Sullins, Tony | Sorry I Missed Your Call |
| NLEB-29114 | 5/15/2014 | Email | Sullins, Tony | Northern Long Eared Bat Idea |
| NLEB-29117 | 5/15/2014 | Email | Sullins, Tony | Northern Long Eared Bat Idea |
| NLEB-29119 | 5/14/2014 | Email | Sullins, Tony | PowerPoint for Rowan Gould Discussion |
| NLEB-29130 | 5/13/2014 | Email | Ragan, Laura | Influence diagram |
| NLEB-29133 | 5/13/2014 | Email | Ragan, Laura | Briefing slides and notes |
| NLEB-29137 | 5/13/2014 | Email | Ragan, Laura | NO SUBJECT |
| NLEB-29140 | 5/12/2014 | Other | Szymanski, Jennifer | NO SUBJECT |
| NLEB-29143 | 5/12/2014 | Email | Wudtke, Ben | A thank you and bats |
| NLEB-29148 | 5/8/2014 | Other | Szymanski, Jennifer | influence diagram |
| NLEB-29150 | 5/8/2014 | Email | Ragan, Laura | NLE briefing materials |
| NLEB-29164 | 5/1/2014 | Email | Quamme, Sarah | NLEB |
| NLEB-29168 | 5/1/2014 | Email | Ragan, Laura | NLEB Draft |
| NLEB-29173 | 5/1/2014 | Other | Szymanski, Jennifer | NLEB Draft |
| NLEB-29177 | 5/1/2014 | Email | Ragan, Laura | NLEB |
| NLEB-29180 | 5/1/2014 | Email | Ashfield, Patrice | NLEB concerns from GL states |
| NLEB-29186 | 4/24/2014 | Other | Szymanski, Jennifer | Accepted_ NLEB - HQ conservation program brief |
| NLEB-29187 | 4/22/2014 | Email | Thogerson, Collette | NLEB |
| NLEB-29190 | 4/16/2014 | Other | Szymanski, Jennifer | NLEB |
| NLEB-29193 | 4/15/2014 | Email | Morrison, Andrew | USFWS_Energy Industry NLE discussion next week |
| NLEB-29195 | 4/15/2014 | Email | Davis, Ashley | USFWS_Energy Industry NLE discussion next week |
| NLEB-29196 | 4/15/2014 | Email | Morrison, Andrew | USFWS_Energy Industry NLE discussion next week |
| NLEB-29197 | 4/14/2014 | Email | Horton, Michael | NLEB |
| NLEB-29200 | 4/14/2014 | Email | Sullins, Tony | NLEB Draft |
| NLEB-29203 | 4/14/2014 | Email | Horton, Michael | Draft NLEB Proposal |
| NLEB-29207 | 4/13/2014 | Email | Davis, Ashley | 3_00 PM on Monday work |
| NLEB-29208 | 4/13/2014 | Email | Frazer, Gary | NLEB |
| NLEB-29210 | 4/11/2014 | Email | Thogerson, Collette | NLEB |
| NLEB-29217 | 4/11/2014 | Email | Davis, Ashley | 3_00 PM on Monday work |
| NLEB-29218 | 4/11/2014 | Email | Balisclarsen, Martha | Draft NLEB Proposal |
| NLEB-29222 | 4/11/2014 | Email | Horton, Michael | Draft |
| NLEB-29225 | 4/11/2014 | Email | Horton, Michael | Draft NLEB Proposal |
| NLEB-29228 | 4/11/2014 | Email | Horton, Michael | NLEB Draft |
| NLEB-29231 | 4/10/2014 | Email | Thogerson, Collette | NLEB |
| NLEB-29234 | 4/10/2014 | Email | Horton, Michael | NLEB |
| NLEB-29237 | 4/10/2014 | Email | Thogerson, Collette | NLEB_Thogerson, Collette.pdf |
| NLEB-29239 | 4/9/2014 | Email | Thogerson, Collette | Oil and gas contacts |
| NLEB-29245 | 4/8/2014 | Email | Frazer, Gary | NLEB |
| NLEB-29246 | 4/8/2014 | Email | Hicks, Scott | here you go |
| NLEB-29336 | 4/3/2014 | Email | Hicks, Scott | here you go |
| NLEB-29426 | 4/3/2014 | Email | Hicks, Scott | State comments |
| NLEB-29517 | 3/4/2014 | Email | Ragan, Laura | Update on NLEB listing or CH process |
| NLEB-29522 | 3/3/2014 | Other | Szymanski, Jennifer | 4d rule BO |
| NLEB-29523 | 2/27/2014 | Other | Szymanski, Jennifer | 4D rule Activities in TAILS |
| NLEB-29525 | 2/27/2014 | Other | Szymanski, Jennifer | 4D rule Activities in TAILS |
| NLEB-29527 | 2/19/2014 | Email | Sullins, Tony | NLEB Follow Up Conversation - RSVP |
| NLEB-29543 | 9/30/2013 | Email | Niver, Robyn | Final outreach for 12-month finding_ proposal to list northern long-eared bat; finding on eastern small.pdf |
| NLEB-29573 | 9/25/2013 | Email | Geboy, Richard | NLEB Outreach |
| NLEB-29585 | 9/24/2013 | Email | Kocer, Christina | NLE outreach |
| NLEB-29600 | 9/23/2013 | Email | Reichard, Jonathan | Draft outreach on northern long-eared bat_eastern small-footed bat |
| NLEB-29624 | 9/19/2013 | Email | Ragan, Laura | Draft outreach on northern long-eared bat_eastern small-footed bat |
| NLEB-29646 | 9/17/2013 | Email | Ragan, Laura | bats version signed |
| NLEB-29796 | 8/14/2013 | Email | Niver, Robyn | SHORT TURN AROUND ASSIGNMENT (OPTIONAL)_ Due August 14, 2013 - Regional review of draft proposed listin.pdf |
| NLEB-29955 | 8/14/2013 | Email | Niver, Robyn | NLEB and ESF 12-month finding - contaminants section starts at page 104 - due to RO today_Niver, Robyn.pdf |
| NLEB-30107 | 8/13/2013 | Email | Niver, Robyn | SHORT TURN AROUND ASSIGNMENT (OPTIONAL)_ Due August 14, 2013 - Regional review of draft proposed listing.pdf |
| NLEB-30115 | 8/13/2013 | Email | Quamme, Sarah | SHORT TURN AROUND ASSIGNMENT (OPTIONAL)_ Due August 14, 2013 - Regional review of draft proposed listin.pdf |
| NLEB-30271 | 8/7/2013 | Email | Ragan, Laura | Eastern small-footed and northern long-eared bats finding_proposal for Regional concurrence |

| NLEB-30427 | 8/7/2013 | Email | | Ragan, Laura | Request for concurrence on the eastern small-footed and northern long-eared bat finding_proposal |
| NLEB-30582 | 8/2/2013 | Email | | Ragan, Laura | Bats |
| NLEB-30734 | 7/30/2013 | Email | | Ragan, Laura | factor b |
| NLEB-30885 | 7/30/2013 | Email | | Ragan, Laura | 2 bats CH section - comments addressed |
| NLEB-31037 | 7/29/2013 | Email | | Ragan, Laura | Bat proposal - current version |
| NLEB-31188 | 7/19/2013 | Email | | Niver, Robyn | Eastern small-footed and northern long-eared bats |
| NLEB-31326 | 7/11/2013 | Email | | Phifer, Paul | Northern long-eared bat occurrence in PA |
| NLEB-31331 | 7/11/2013 | Email | | Miller, Martin | Northern long-eared bat occurrence in PA |
| NLEB-31335 | 6/26/2013 | Email | | Boyer, Angela | Doodle_Link for poll_NLEB Listing Determination |
| NLEB-31473 | 6/25/2013 | Email | | Quamme, Sarah | NLE and ESF 12-month finding and briefing letter |
| NLEB-31611 | 6/19/2013 | Email | | Ragan, Laura | Here it is... |
| NLEB-31876 | 5/30/2013 | Email | | Ragan, Laura | NLE proposal comments |
| NLEB-32057 | 5/21/2013 | Email | | Ragan, Laura | 2 Butterflies and NLE bat |
| NLEB-32059 | 4/18/2013 | Email | | Hicks, Scott | northern long-eared bat 4(d) rule |
| NLEB-32061 | NODATE | Slide Notes | | Fish and Wildlife Service | NLEB Gould Briefing- slide notes_FINAL.pdf |
| NLEB-32063 | NODATE | Public Comments | | Fish and Wildlife Service | comments provided by the public.pdf |
| NLEB-32064 | NODATE | Map | | Fish and Wildlife Service | Full Range_8_5x11_Grayscale_v2_3_solid_only.pdf |
| NLEB-32065 | NODATE | Map | | Fish and Wildlife Service | Full Range_8_5x11_Grayscale_v2_2A_hatch_forest.pdf |
| NLEB-32066 | NODATE | Map | | Fish and Wildlife Service | Full Range_8_5x11_Grayscale_v2_1_solid_forest.pdf |
| NLEB-32067 | NODATE | Document | | Fish and Wildlife Service | List of Groups requesting 4(d) rule.pdf |
| NLEB-32068 | NODATE | Comments | | Fish and Wildlife Service | State Response to NLEB Potential Listing.pdf |
| NLEB-32072 | NODATE | Comments | | Fish and Wildlife Service | Public Comment Summary.pdf |
| NLEB-32075 | NODATE | Comments | | Fish and Wildlife Service | JB Comments- ELFO Review of Proposed NLEB Special Rule - buffer appraoch.pdf |
| NLEB-32078 | NODATE | Comments | | Fish and Wildlife Service | JB Comments NLEB White Paper Final12-12.pdf |

**Final 4(d) Rule - Index**

**Emails**

| Bates # | Date | Document Type | | From | Subject |
|---|---|---|---|---|---|
| NLEB Final 4d - 00001 | 11/7/2014 | Email | | Thogerson, Collette | FHWA Ibat_NLEB - Informal PA, Section 7 legal_policy requirements documentation |
| NLEB Final 4d - 00004 | 3/2/2015 | Email | | Shoemaker, Justin | NLEB Final Listing Rule for Review - -Comments Due COB March 2. |
| NLEB Final 4d - 00194 | 3/2/2015 | Email | | Shoemaker, Justin | Can you clarify, NLEB 4d comment |
| NLEB Final 4d - 00195 | 3/2/2015 | Email | | Shoemaker, Justin | Can you clarify, NLEB 4d comment |
| NLEB Final 4d - 00207 | 3/2/2015 | Email | | Shoemaker, Justin | Memo for Mike's Signature |
| NLEB Final 4d - 00705 | 3/19/2015 | Email | | Shoemaker, Justin | NLEB final comments and concurrence |
| NLEB Final 4d - 00707 | 3/24/2015 | Email | | Thogerson, Collette | Sec 7 call this week |
| NLEB Final 4d - 00708 | 3/26/2015 | Email | | Thogerson, Collette | draft BO for USFS NLEB |
| NLEB Final 4d - 00712 | 3/30/2015 | Email | | Shoemaker, Justin | Notification of state directors and tribal leaders of NLEB decision |
| NLEB Final 4d - 00715 | 4/1/2015 | Email | | Racey, Meagan | Northern long-eared bat listed as threatened, special rule will tailor protections |
| NLEB Final 4d - 00718 | 4/1/2015 | Email | | Hildebrandt, Betsy | Michigan NLEB News Release |
| NLEB Final 4d - 00725 | 4/1/2015 | Email | | USFWS | Midwest News |
| NLEB Final 4d - 00726 | 4/1/2015 | Email | | Patronski, Tim | Bishop Issues Statement on Final Endangered Species Act Listing |
| NLEB Final 4d - 00739 | 4/2/2015 | Email | | Olson, Erik | NLEB range maps in ECOS |
| NLEB Final 4d - 00741 | 4/2/2015 | Email | | Karl Schoeberl | NLEB Updates |
| NLEB Final 4d - 00749 | 4/2/2015 | Email | | Niver, Robyn | Minimal Tree Clearing in 4(d) |
| NLEB Final 4d - 00752 | 4/2/2015 | Email | | Marsan, Sean | Completed NEPA package |
| NLEB Final 4d - 00755 | 4/2/2015 | Email | | Lewis, Lynn | Northern Long-eared Bat Final Listing Determination |
| NLEB Final 4d - 00760 | 4/3/2015 | Email | | Niver, Robyn | From Greenwire -- ENDANGERED SPECIES |
| NLEB Final 4d - 00763 | 4/6/2015 | Email | | Niver, Robyn | Conference Call with FWS to Discuss Interim 4(d) rule and Consultation - Thursday, April 9, 9 |
| NLEB Final 4d - 00773 | 4/6/2015 | Email | | Niver, Robyn | USFS BO template |
| NLEB Final 4d - 00857 | 4/6/2015 | Email | | Niver, Robyn | Wind energy and NLEB |
| NLEB Final 4d - 00871 | 4/6/2015 | Email | | Niver, Robyn | Question concerning threatened bat colonies |
| NLEB Final 4d - 00877 | 4/6/2015 | Email | | Niver, Robyn | Looking for citation from NLEB |
| NLEB Final 4d - 00879 | 4/6/2015 | Email | | Niver, Robyn | Looking for citation from NLEB |
| NLEB Final 4d - 00881 | 4/7/2015 | Email | | Niver, Robyn | ARNG NLEB BE |
| NLEB Final 4d - 00929 | 4/7/2015 | Email | | Niver, Robyn | Wind energy and NLEB |
| NLEB Final 4d - 00935 | 4/7/2015 | Email | | Niver, Robyn | Wind energy and NLEB |
| NLEB Final 4d - 00941 | 4/7/2015 | Email | | Niver, Robyn | Northern Long Eared |
| NLEB Final 4d - 00944 | 4/8/2015 | Email | | Niver, Robyn | A quick question from the PA Game Commission |
| NLEB Final 4d - 00947 | 4/8/2015 | Email | | Niver, Robyn | NLEB consultations - getting on the same page |
| NLEB Final 4d - 00948 | 4/8/2015 | Email | | Niver, Robyn | Idea for 4d BOs |
| NLEB Final 4d - 00950 | 4/8/2015 | Email | | Phifer, Paul | A quick question from the PA Game Commission |
| NLEB Final 4d - 00953 | 4/9/2015 | Email | | Niver, Robyn | Meeting with EEANY Members on NLEB Listing |
| NLEB Final 4d - 00955 | 4/9/2015 | Email | | Olson, Erik | States with NLEB range discrepancies |
| NLEB Final 4d - 00962 | 4/10/2015 | Email | | Lewis, Lynn | Help Needed Re Guidance to Rural Electric Cooperatives on Northern Long-Eared Bats |
| NLEB Final 4d - 00964 | 4/10/2015 | Email | | Lewis, Lynn | Help Needed Re Guidance to Rural Electric Cooperatives on Northern Long-Eared Bats |
| NLEB Final 4d - 00967 | 4/13/2015 | Email | | Niver, Robyn | Some questions from APHIS_NLEB |
| NLEB Final 4d - 00973 | 4/13/2015 | Email | | Niver, Robyn | NLEB consultation needs_ongoing_immediate_long-term |
| NLEB Final 4d - 00975 | 4/14/2015 | Email | | Niver, Robyn | MYSE and section 7 to be circulated to refuges |
| NLEB Final 4d - 01152 | 4/14/2015 | Email | | Niver, Robyn | Wind energy and NLEB |
| NLEB Final 4d - 01162 | 4/14/2015 | Email | | Herzog, Carl J (DEC) | 4d rule and utilities |
| NLEB Final 4d - 01164 | 4/14/2015 | Email | | Phifer, Paul | NLEB 4(d) Rule Comments |

| | | | | |
|---|---|---|---|---|
| NLEB Final 4d - 01222 | 4/15/2015 | Email | Olson, Erik | NLEB Current Range in ECOS |
| NLEB Final 4d - 01224 | 4/16/2015 | Email | Niver, Robyn | IMCOM Draft NLEB Programmatic Conference BE (UNCLASSIFIED) |
| NLEB Final 4d - 01280 | 4/16/2015 | Email | Niver, Robyn | conference call with refuges regarding NLEB listing |
| NLEB Final 4d - 01302 | 4/16/2015 | Email | Niver, Robyn | conference call with refuges regarding NLEB listing |
| NLEB Final 4d - 01305 | 4/17/2015 | Email | Niver, Robyn | Northern Long Eared Bat - Questions |
| NLEB Final 4d - 01308 | 4/17/2015 | Email | Niver, Robyn | conference call with refuges regarding NLEB listing |
| NLEB Final 4d - 01310 | 4/17/2015 | Email | Niver, Robyn | NYSWF Presentation |
| NLEB Final 4d - 01376 | 4/17/2015 | Email | Niver, Robyn | Wetland Forum Presentation |
| NLEB Final 4d - 01442 | 4/17/2015 | Email | Niver, Robyn | nleb suitable habitat |
| NLEB Final 4d - 01444 | 4/17/2015 | Email | Niver, Robyn | Recent NLEB ppt that walks through connection between S7 and 4d |
| NLEB Final 4d - 01509 | 4/17/2015 | Email | Niver, Robyn | please send the citation for the 3 acres |
| NLEB Final 4d - 01535 | 4/17/2015 | Email | Niver, Robyn | please send the citation for the 3 acres |
| NLEB Final 4d - 01538 | 4/19/2015 | Email | Doug Wood | Help ensure that there is no unlawful incidental take of the NLEB at the KD#2 Mine. |
| NLEB Final 4d - 01551 | 4/19/2015 | Email | Niver, Robyn | Army NG BA comments |
| NLEB Final 4d - 01620 | 4/20/2015 | Email | Olson, Erik | Final NLEB talking points |
| NLEB Final 4d - 01627 | 4/21/2015 | Email | Niver, Robyn | Army NG BA comments |
| NLEB Final 4d - 01629 | 4/21/2015 | Email | Olson, Erik | NLEB Range Spreadsheet |
| NLEB Final 4d - 01810 | 4/21/2015 | Email | Lewis, Lynn | NLEB range in NC |
| NLEB Final 4d - 01813 | 4/22/2015 | Email | Niver, Robyn | NPS Northern Long-eared Bat Webinar |
| NLEB Final 4d - 01820 | 4/22/2015 | Email | Lewis, Lynn | DCN_ 060052 - Follow-up request for information concerning the Northern Long-Eared Bat |
| NLEB Final 4d - 01833 | 4/22/2015 | Email | Niver, Robyn | USACE NO. NAN-2015-00287-UDA 12-acre |
| NLEB Final 4d - 01841 | 4/22/2015 | Email | Niver, Robyn | NPS Northern Long-eared Bat Webinar |
| NLEB Final 4d - 01849 | 4/22/2015 | Email | Niver, Robyn | New NLEB roost tree paper from Fort Knox and NEAFWA bat ppt |
| NLEB Final 4d - 01912 | 4/22/2015 | Email | Niver, Robyn | Army FWS NLEB Conf Call (UNCLASSIFIED) |
| NLEB Final 4d - 01916 | 4/22/2015 | Email | Niver, Robyn | would you like a webinar format for cc with refuges |
| NLEB Final 4d - 01919 | 4/22/2015 | Email | Niver, Robyn | Army FWS NLEB Conf Call (UNCLASSIFIED) |
| NLEB Final 4d - 02279 | 4/22/2015 | Email | Niver, Robyn | NLEB Info |
| NLEB Final 4d - 02283 | 4/22/2015 | Email | Niver, Robyn | DRAFT approach to NLEB project review for Consideration and Call tomorrow at 1_00 |
| NLEB Final 4d - 02312 | 4/22/2015 | Email | Niver, Robyn | RS NWR NLEB webinar ppt |
| NLEB Final 4d - 02359 | 4/22/2015 | Email | Niver, Robyn | ARNG NLEB BE |
| NLEB Final 4d - 02363 | 4/22/2015 | Email | Niver, Robyn | CBFO draft NLEB guidance |
| NLEB Final 4d - 02390 | 4/22/2015 | Email | Niver, Robyn | RS NWR NLEB webinar ppt |
| NLEB Final 4d - 02392 | 4/22/2015 | Email | Niver, Robyn | Army FWS NLEB Conf Call (UNCLASSIFIED) |
| NLEB Final 4d - 02401 | 4/22/2015 | Email | Niver, Robyn | DRAFT approach to NLEB project review for Consideration and Call tomorrow at 1_00 |
| NLEB Final 4d - 02431 | 4/22/2015 | Email | Cooksey, Matthew L | IMCOM Draft PBE for Review (UNCLASSIFIED) |
| NLEB Final 4d - 02502 | 4/23/2015 | Email | Niver, Robyn | Army IMCOM and National Guard NLEB BAs - heading to FOs Friday |
| NLEB Final 4d - 02505 | 4/23/2015 | Email | Niver, Robyn | Army NG BE |
| NLEB Final 4d - 02570 | 4/23/2015 | Email | Niver, Robyn | Northern Long-eared Bat Law |
| NLEB Final 4d - 02572 | 4/23/2015 | Email | Olson, Erik | NLEB maps update |
| NLEB Final 4d - 02573 | 4/23/2015 | Email | Olson, Erik | NLEB maps update |
| NLEB Final 4d - 02575 | 4/26/2015 | Email | Lewis, Lynn | Help Needed Re Guidance to Rural Electric Cooperatives on Northern Long-Eared Bats |
| NLEB Final 4d - 02578 | 4/27/2015 | Email | Niver, Robyn | [nebwg-l] Northern Myotis in buildings |
| NLEB Final 4d - 02582 | 4/27/2015 | Email | Lewis, Lynn | Prepratory Questions for April 28 Meeting |
| NLEB Final 4d - 02587 | 4/27/2015 | Email | Herzog, Carl J (DEC) | 4d rule and utilities |
| NLEB Final 4d - 02588 | 4/27/2015 | Email | Lewis, Lynn | CONFIRMED_ Fri, May 8 @ 1 |
| NLEB Final 4d - 02599 | 4/27/2015 | Email | Olson, Erik | NLEB Current Range in ECOS |
| NLEB Final 4d - 02602 | 4/27/2015 | Email | Niver, Robyn | Response Required_ ARNG NLEB BE- Comments due by May 1 |
| NLEB Final 4d - 02608 | 4/27/2015 | Email | Niver, Robyn | Army FWS NLEB Conf Call (UNCLASSIFIED) |
| NLEB Final 4d - 02682 | 4/27/2015 | Email | Lewis, Lynn | CONFIRMED_ Fri, May 8 @ 1 |
| NLEB Final 4d - 02693 | 4/27/2015 | Email | Niver, Robyn | 4d rule and utilities |
| NLEB Final 4d - 02695 | 4/27/2015 | Email | Niver, Robyn | [nebwg-l] Northern Myotis in buildings |
| NLEB Final 4d - 02699 | 4/27/2015 | Email | Hicks, Scott | time this week |
| NLEB Final 4d - 02700 | 4/28/2015 | Email | Niver, Robyn | ARNG NLEB BE |
| NLEB Final 4d - 02777 | 4/28/2015 | Email | Niver, Robyn | NLEB home range size |
| NLEB Final 4d - 02779 | 4/28/2015 | Email | Cooksey, Matthew L | Comments on the IMCOM BE (UNCLASSIFIED) |
| NLEB Final 4d - 02866 | 4/28/2015 | Email | Niver, Robyn | One dropout |
| NLEB Final 4d - 02873 | 4/28/2015 | Email | Niver, Robyn | NLEB |
| NLEB Final 4d - 02875 | 4/28/2015 | Email | Niver, Robyn | nleb updates |
| NLEB Final 4d - 02876 | 4/28/2015 | Email | Niver, Robyn | ARNG NLEB BE |
| NLEB Final 4d - 02883 | 4/28/2015 | Email | Niver, Robyn | NLEB RS Call - Thursday, April 30th 1-2 eastern |
| NLEB Final 4d - 02885 | 4/28/2015 | Email | Niver, Robyn | NLEB-RS Call - Thursday, April 30th 1-2 eastern |
| NLEB Final 4d - 02887 | 4/29/2015 | Email | Olson, Erik | additional counties in WNS Buffer |
| NLEB Final 4d - 02888 | 4/29/2015 | Email | Lewis, Lynn | NLEB range in NC |
| NLEB Final 4d - 02891 | 4/29/2015 | Email | Olson, Erik | maps and tables |
| NLEB Final 4d - 03076 | 4/30/2015 | Email | Niver, Robyn | ACTION REQUIRED BY 5_1_2015_ Review of Army National Guard request for concurrence |
| NLEB Final 4d - 03229 | 4/30/2015 | Email | Niver, Robyn | ARNG Programatic Northern Long-eared Bat Consultation |
| NLEB Final 4d - 03381 | 4/30/2015 | Email | Niver, Robyn | ARNG Programatic Northern Long-eared Bat Consultation (UNCLASSIFIED) |
| NLEB Final 4d - 03385 | 4/30/2015 | Email | Olson, Erik | Could you send me the _new_ WNS buffer map |
| NLEB Final 4d - 03388 | 4/30/2015 | Email | Niver, Robyn | DOD BEs for NLEB |
| NLEB Final 4d - 03537 | 4/30/2015 | Email | Niver, Robyn | NPS Northern Long-eared Bat Webinar |
| NLEB Final 4d - 03545 | 4/30/2015 | Email | Lewis, Lynn | WNS buffer zone map |
| NLEB Final 4d - 03550 | 4/30/2015 | Email | Niver, Robyn | NLEB past ppt examples |
| NLEB Final 4d - 03597 | 4/30/2015 | Email | Niver, Robyn | Northern Long-Eared Bat Public Notice (UNCLASSIFIED) |
| NLEB Final 4d - 03600 | 4/30/2015 | Email | Niver, Robyn | [EXTERNAL] standard t_e conditions_conservation measures (UNCLASSIFIED) |
| NLEB Final 4d - 03603 | 4/30/2015 | Email | Niver, Robyn | [EXTERNAL] standard t_e conditions_conservation measures (UNCLASSIFIED) |

| | | | | |
|---|---|---|---|---|
| NLEB Final 4d - 03612 | 4/30/2015 | Email | Niver, Robyn | IMCOM Conference_Consultation on the NLEB (UNCLASSIFIED) |
| NLEB Final 4d - 03619 | 4/30/2015 | Email | Olson, Erik | maps and tables for May 1 FINAL! |
| NLEB Final 4d - 03808 | 5/4/2015 | Email | Niver, Robyn | NLEB and Ibat Conservation Measures |
| NLEB Final 4d - 03812 | 5/4/2015 | Email | Niver, Robyn | ARNG NLEB Programmatic-AR FO comments (UNCLASSIFIED) |
| NLEB Final 4d - 03815 | 5/4/2015 | Email | Niver, Robyn | Literature cited |
| NLEB Final 4d - 04170 | 5/4/2015 | Email | Niver, Robyn | Interested party letter for NLEB WNS Buffer Zone map update - 4.30.2015 |
| NLEB Final 4d - 04172 | 5/4/2015 | Email | Niver, Robyn | Tried to put on Google Drive for next NLEB call but am not having success |
| NLEB Final 4d - 04175 | 5/4/2015 | Email | Niver, Robyn | Question about 4(d) rule and pine plantations |
| NLEB Final 4d - 04177 | 5/4/2015 | Email | Thogerson, Collette | Army informal concurrence |
| NLEB Final 4d - 04178 | 5/4/2015 | Email | Cooksey, Matthew L | Comments on the IMCOM BE (UNCLASSIFIED) |
| NLEB Final 4d - 04272 | 5/4/2015 | Email | Niver, Robyn | Army FWS NLEB Conf Call (UNCLASSIFIED) |
| NLEB Final 4d - 04281 | 5/4/2015 | Email | Niver, Robyn | Response Required_ ARNG NLEB BE- Comments due by May 1 (UNCLASSIFIED) |
| NLEB Final 4d - 04284 | 5/4/2015 | Email | Niver, Robyn | Comments on the IMCOM BE (UNCLASSIFIED) |
| NLEB Final 4d - 04301 | 5/4/2015 | Email | Niver, Robyn | Response Required_ ARNG NLEB BE- Comments due by May 1 (UNCLASSIFIED) |
| NLEB Final 4d - 04304 | 5/4/2015 | Email | Niver, Robyn | NLEB suitable habitat - conifer questions |
| NLEB Final 4d - 04305 | 5/4/2015 | Email | Niver, Robyn | NLEB suitable habitat - conifer questions |
| NLEB Final 4d - 04316 | 5/4/2015 | Email | Niver, Robyn | NLEB suitable habitat - conifer questions |
| NLEB Final 4d - 04329 | 5/4/2015 | Email | Niver, Robyn | NLEB suitable habitat - conifer questions |
| NLEB Final 4d - 04342 | 5/4/2015 | Email | Niver, Robyn | Update |
| NLEB Final 4d - 04349 | 5/5/2015 | Email | Niver, Robyn | FIN 1306.79 |
| NLEB Final 4d - 04350 | 5/5/2015 | Email | Niver, Robyn | Northern long-eared bat suitable roosting habitat question |
| NLEB Final 4d - 04357 | 5/5/2015 | Email | Niver, Robyn | NLEB suitable habitat - conifer questions |
| NLEB Final 4d - 04358 | 5/5/2015 | Email | Niver, Robyn | NLEB Coordination Process Questions |
| NLEB Final 4d - 04367 | 5/5/2015 | Email | Niver, Robyn | Northern Long Eared Bat |
| NLEB Final 4d - 04372 | 5/5/2015 | Email | Thogerson, Collette | Army informal concurrence |
| NLEB Final 4d - 04375 | 5/6/2015 | Email | Niver, Robyn | Army informal concurrence |
| NLEB Final 4d - 04549 | 5/6/2015 | Email | Phifer, Paul | Formal Section 7 Consultations NLEB and NRCS cottontail projects |
| NLEB Final 4d - 04554 | 5/7/2015 | Email | Niver, Robyn | Joint Meeting of EEANY_USFWS_NYSDEC_NYSDPS  Northern Long-Eared Bat ESA Listing |
| NLEB Final 4d - 04558 | 5/7/2015 | Email | Niver, Robyn | Conservation Measure Question (UNCLASSIFIED) |
| NLEB Final 4d - 04560 | 5/7/2015 | Email | Hicks, Scott | Draft NLEB final 4(d) plan |
| NLEB Final 4d - 04567 | 5/7/2015 | Email | Lewis, Lyn | Docket No. FWS?R5?ES?201170024 for Proposed 4(d) Rule for the Northern Long-Eared Bat (NLEB) |
| NLEB Final 4d - 04580 | 5/7/2015 | Email | Lewis, Lynn | Draft NLEB final 4(d) plan |
| NLEB Final 4d - 04588 | 5/8/2015 | Email | Hicks, Scott | stand alone 4(d) & S7 |
| NLEB Final 4d - 04590 | 5/8/2015 | Email | Lewis, Lynn | Docket No. FWS?R5?ES?201170024 for Proposed 4(d) Rule for the Northern Long-Eared Bat (NLEB) |
| NLEB Final 4d - 04592 | 5/8/2015 | Email | Phifer, Paul | Scheduling Request for Director Weber |
| NLEB Final 4d - 04595 | 5/8/2015 | Email | Thogerson, Collette | NLEB coal mining and PEPs |
| NLEB Final 4d - 04598 | 5/8/2015 | Email | Hicks, Scott | stand alone 4(d) & S7 |
| NLEB Final 4d - 04600 | 5/11/2015 | Email | Phifer, Paul | NRCS and 4(d) rules |
| NLEB Final 4d - 04605 | 5/11/2015 | Email | Hicks, Scott | stand alone 4(d) & S7 |
| NLEB Final 4d - 04610 | 5/11/2015 | Email | Niver, Robyn | NLEB suitable habitat - conifer questions |
| NLEB Final 4d - 04612 | 5/11/2015 | Email | Niver, Robyn | bats in buildings |
| NLEB Final 4d - 04615 | 5/11/2015 | Email | Niver, Robyn | NLEB suitable habitat - conifer questions |
| NLEB Final 4d - 04617 | 5/11/2015 | Email | Phifer, Paul | NRCS and 4(d) rules |
| NLEB Final 4d - 04624 | 5/11/2015 | Email | Niver, Robyn | NLEB S7 Streamlining_Assistance |
| NLEB Final 4d - 04626 | 5/11/2015 | Email | Niver, Robyn | NPS Northern Long-eared Bat Webinar |
| NLEB Final 4d - 04627 | 5/11/2015 | Email | Niver, Robyn | NLEB NPS PPT |
| NLEB Final 4d - 04674 | 5/11/2015 | Email | Phifer, Paul | NRCS and 4(d) rules |
| NLEB Final 4d - 04682 | 5/12/2015 | Email | Niver, Robyn | TA letter  application of 4(d) rule... any comments appreciated |
| NLEB Final 4d - 04687 | 5/12/2015 | Email | Niver, Robyn | endangered species project review process and bat surveyors |
| NLEB Final 4d - 04690 | 5/12/2015 | Email | Hicks, Scott | time today for quick bat call |
| NLEB Final 4d - 04697 | 5/12/2015 | Email | Masi, Lisa M (DEC) | MYSE guidance |
| NLEB Final 4d - 04718 | 5/12/2015 | Email | Niver, Robyn | MYSE guidance |
| NLEB Final 4d - 04724 | 5/12/2015 | Email | Niver, Robyn | MYSE in forts |
| NLEB Final 4d - 04726 | 5/12/2015 | Email | Niver, Robyn | MYSE guidance |
| NLEB Final 4d - 04733 | 5/12/2015 | Email | Niver, Robyn | TA letter  application of 4(d) rule... any comments appreciated |
| NLEB Final 4d - 04735 | 5/12/2015 | Email | Niver, Robyn | TA letter  application of 4(d) rule... any comments appreciated |
| NLEB Final 4d - 04741 | 5/13/2015 | Email | Niver, Robyn | MYSE guidance |
| NLEB Final 4d - 04751 | 5/13/2015 | Email | Phifer, Paul | Materials for 5_14_15 Meeting |
| NLEB Final 4d - 04819 | 5/14/2015 | Email | Marsan, Sean | Check-in |
| NLEB Final 4d - 04820 | 5/14/2015 | Email | Niver, Robyn | MYSE guidance |
| NLEB Final 4d - 04831 | 5/14/2015 | Email | Niver, Robyn | call information for NRCS NLEB webinar |
| NLEB Final 4d - 04908 | 5/15/2015 | Email | Olson, Erik | WNS Buffer Comment |
| NLEB Final 4d - 04910 | 5/17/2015 | Email | Phifer, Paul | NLEB 4d |
| NLEB Final 4d - 04911 | 5/18/2015 | Email | Niver, Robyn | Northern Long Eared Bat - 4D |
| NLEB Final 4d - 04914 | 5/18/2015 | Email | Niver, Robyn | NEC CCAA |
| NLEB Final 4d - 04917 | 5/18/2015 | Email | Marsan, Sean | Guidance on Northern Long-Eared Bat |
| NLEB Final 4d - 04943 | 5/18/2015 | Email | Phifer, Paul | NLEB-nrcs |
| NLEB Final 4d - 04945 | 5/18/2015 | Email | Olson, Erik | New county for WNS in Oklahoma |
| NLEB Final 4d - 04947 | 5/18/2015 | Email | Niver, Robyn | NLEB-nrcs |
| NLEB Final 4d - 04950 | 5/18/2015 | Email | Niver, Robyn | Joint Meeting among EEANY_USFWS_NYSDEC_NYSDPS - May 7th, 2015 |
| NLEB Final 4d - 04960 | 5/18/2015 | Email | Niver, Robyn | Joint Meeting among EEANY_USFWS_NYSDEC_NYSDPS - May 7th, 2015 |
| NLEB Final 4d - 04970 | 5/18/2015 | Email | Niver, Robyn | ACTION PLEASE see; email forwarded _ Bats |
| NLEB Final 4d - 05133 | 5/18/2015 | Email | Marsan, Sean | NLEB-nrcs |
| NLEB Final 4d - 05135 | 5/18/2015 | Email | Niver, Robyn | NLEB 4d map |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Final 4d - 05138 | 5/19/2015 | Email | | Niver, Robyn | NLEB nrcs |
| NLEB Final 4d - 05141 | 5/19/2015 | Email | | Niver, Robyn | Northern Long Eared Bat - 4D |
| NLEB Final 4d - 05146 | 5/19/2015 | Email | | Niver, Robyn | NLEB chat with energy alliance and with Region 5 Wildlife Diversity Tech Comm |
| NLEB Final 4d - 05149 | 5/19/2015 | Email | | Phifer, Paul | NLEB and NRCS |
| NLEB Final 4d - 05152 | 5/19/2015 | Email | | Phifer, Paul | NLEB and NRCS |
| NLEB Final 4d - 05155 | 5/19/2015 | Email | | Frazer, Gary | NLEB and NRCS |
| NLEB Final 4d - 05157 | 5/19/2015 | Email | | Marsan, Sean | NLEB and NRCS |
| NLEB Final 4d - 05160 | 5/19/2015 | Email | | Niver, Robyn | draft NY FHWA BO - based on approved template - for Thursday a.m. briefing with David and Trisha |
| NLEB Final 4d - 05307 | 5/19/2015 | Email | | Niver, Robyn | NLEB and NRCS |
| NLEB Final 4d - 05312 | 5/19/2015 | Email | | Niver, Robyn | National Bulletin |
| NLEB Final 4d - 05321 | 5/19/2015 | Email | | Marsan, Sean | Programmatic Consultation with Iowa NRCS |
| NLEB Final 4d - 05611 | 5/19/2015 | Email | | Niver, Robyn | Attention_ Kevin Weed_ Subdivision on Cady Hill Boulevard |
| NLEB Final 4d - 05634 | 5/19/2015 | Email | | Niver, Robyn | [Update] RS NLEB Call |
| NLEB Final 4d - 05638 | 5/19/2015 | Email | | Olson, Erik | Fungus Responsible for Bat Disease Found in Oklahoma |
| NLEB Final 4d - 05644 | 5/20/2015 | Email | | Niver, Robyn | NYFO summary of NLEB project reviews |
| NLEB Final 4d - 05649 | 5/20/2015 | Email | | Niver, Robyn | NLEB and NRCS |
| NLEB Final 4d - 05652 | 5/20/2015 | Email | | Niver, Robyn | NRCS NLEB HQ Consultation |
| NLEB Final 4d - 05654 | 5/20/2015 | Email | | Niver, Robyn | Information for Tomorrow's Meeting on NLEB |
| NLEB Final 4d - 05660 | 5/20/2015 | Email | | Niver, Robyn | Information for Tomorrow's Meeting on NLEB |
| NLEB Final 4d - 05666 | 5/20/2015 | Email | | Niver, Robyn | NLEB in the Suburbs |
| NLEB Final 4d - 05667 | 5/20/2015 | Email | | Niver, Robyn | p_a thoughts |
| NLEB Final 4d - 05668 | 5/20/2015 | Email | | Niver, Robyn | Call from Mollie Matteson |
| NLEB Final 4d - 05669 | 5/20/2015 | Email | | Niver, Robyn | NRCS NLEB HQ Consultation |
| NLEB Final 4d - 05671 | 5/21/2015 | Email | | Marsan, Sean | Monday meeting - some information for you |
| NLEB Final 4d - 05677 | 5/21/2015 | Email | | Phifer, Paul | NLEB and NRCS |
| NLEB Final 4d - 05682 | 5/21/2015 | Email | | Niver, Robyn | NLEB max swarm distance |
| NLEB Final 4d - 05684 | 5/21/2015 | Email | | Niver, Robyn | NLEB in the Suburbs |
| NLEB Final 4d - 05693 | 5/21/2015 | Email | | Niver, Robyn | NLEB and NRCS |
| NLEB Final 4d - 05698 | 5/21/2015 | Email | | Niver, Robyn | [Update] RS NLEB Call |
| NLEB Final 4d - 05703 | 5/21/2015 | Email | | Niver, Robyn | [Update] RS NLEB Call |
| NLEB Final 4d - 05708 | 5/21/2015 | Email | | Niver, Robyn | NJFO project review guidance |
| NLEB Final 4d - 05729 | 5/21/2015 | Email | | Mizzi, Janet | Providing official comment on the 4(d) rule |
| NLEB Final 4d - 05730 | 5/26/2015 | Email | | Crawford, Margaret A LRB | [EXTERNAL]  I'm confused!! (UNCLASSIFIED) |
| NLEB Final 4d - 05732 | 5/27/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05735 | 5/27/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05740 | 5/27/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05744 | 5/27/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05748 | 5/27/2015 | Email | | Niver, Robyn | NLEB hibernacula and roost locations in NY |
| NLEB Final 4d - 05751 | 5/27/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05754 | 5/27/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05758 | 5/27/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05762 | 5/28/2015 | Email | | Niver, Robyn | revised u05 bo template |
| NLEB Final 4d - 05847 | 5/28/2015 | Email | | Shoemaker, Justin | NLEB briefing paper |
| NLEB Final 4d - 05848 | 5/28/2015 | Email | | Shoemaker, Justin | NLEB briefing paper |
| NLEB Final 4d - 05849 | 5/28/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 05853 | 5/29/2015 | Email | | Thogerson, Collette | See attachment |
| NLEB Final 4d - 05856 | 5/29/2015 | Email | | Rosenblatt, Daniel L (DEC) | Summary of our phone call on NLEB |
| NLEB Final 4d - 05858 | 5/29/2015 | Email | | Rosenblatt, Daniel L (DEC) | Summary of our phone call on NLEB |
| NLEB Final 4d - 05860 | 5/29/2015 | Email | | Olson, Erik | I assume you've seen these new WNS findings in Arkansas and Oklahoma |
| NLEB Final 4d - 05861 | 5/29/2015 | Email | | Niver, Robyn | See attachment |
| NLEB Final 4d - 05932 | 5/29/2015 | Email | | Niver, Robyn | Updated Invitation_ NRCS NLEB Consultation Conference Call @ Fri May 29_2015 1pm - 2pm (robyn |
| NLEB Final 4d - 06360 | 5/29/2015 | Email | | Thogerson, Collette | AK NLEB consultation guidance |
| NLEB Final 4d - 06362 | 6/1/2015 | Email | | Phifer, Paul | NLEB discussion |
| NLEB Final 4d - 06364 | 6/1/2015 | Email | | Niver, Robyn | USFS NLEB Consultation |
| NLEB Final 4d - 06366 | 6/2/2015 | Email | | Niver, Robyn | NLEB 4(d) rule team |
| NLEB Final 4d - 06369 | 6/2/2015 | Email | | Niver, Robyn | Northern Long Eared Bat (NLEB) |
| NLEB Final 4d - 06372 | 6/2/2015 | Email | | Shoemaker, Justin | bat briefing paper |
| NLEB Final 4d - 06375 | 6/2/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 06382 | 6/2/2015 | Email | | Shoemaker, Justin | bat briefing paper |
| NLEB Final 4d - 06383 | 6/2/2015 | Email | | Shoemaker, Justin | Upcoming Congressional Visits |
| NLEB Final 4d - 06389 | 6/2/2015 | Email | | Niver, Robyn | NLEB 4(d) rule team |
| NLEB Final 4d - 06392 | 6/2/2015 | Email | | Hicks, Scott | Call Request_ NLEB 4(d) |
| NLEB Final 4d - 06394 | 6/3/2015 | Email | | Thogerson, Collette | Sorry to cut you short |
| NLEB Final 4d - 06406 | 6/3/2015 | Email | | Lewis, Lynn | Seeking Meeting with Gary Frazer to Discuss Interim 4(d) Rule for Northern long Eared Bat |
| NLEB Final 4d - 06409 | 6/3/2015 | Email | | John Anderson | NLEB 4(d) |
| NLEB Final 4d - 06410 | 6/3/2015 | Email | | Niver, Robyn | USFS NLEB Consultation |
| NLEB Final 4d - 06413 | 6/3/2015 | Email | | Phifer, Paul | Call Request_ NLEB 4(d) |
| NLEB Final 4d - 06415 | 6/4/2015 | Email | | Phifer, Paul | Materials for 5_14_15 Meeting |
| NLEB Final 4d - 06417 | 6/4/2015 | Email | | Shoemaker, Justin | NLEB congressional briefing |
| NLEB Final 4d - 06420 | 6/4/2015 | Email | | Olson, Erik | Minnesota Northern Long-eared Bat Township List and Map |
| NLEB Final 4d - 06422 | 6/5/2015 | Email | | Galst, Carey | NLEB talking points for deputy director |
| NLEB Final 4d - 06429 | 6/8/2015 | Email | | Niver, Robyn | [Update] RS NLEB Call |
| NLEB Final 4d - 06434 | 6/8/2015 | Email | | Niver, Robyn | [Update] RS NLEB Call |
| NLEB Final 4d - 06439 | 6/9/2015 | Email | | Marsan, Sean | response needed |
| NLEB Final 4d - 06440 | 6/9/2015 | Email | | Marsan, Sean | Congressional questions due Friday |
| NLEB Final 4d - 06443 | 6/9/2015 | Email | | Niver, Robyn | Example NLEB BO for FHWA projects that meet 4(d) |
| NLEB Final 4d - 06524 | 6/10/2015 | Email | | Shoemaker, Justin | NLEB |
| NLEB Final 4d - 06527 | 6/10/2015 | Email | | Marsan, Sean | NLEB |
| NLEB Final 4d - 06529 | 6/11/2015 | Email | | Melius, Tom | Quick overview of the House Bill |
| NLEB Final 4d - 06534 | 6/11/2015 | Email | | Marsan, Sean | WV NLEP PEP update |

| | | | | |
|---|---|---|---|---|
| NLEB Final 4d - 06541 | 6/11/2015 | Email | Niver, Robyn | Example NLEB BO for FHWA projects that meet 4(d) |
| NLEB Final 4d - 06543 | 6/11/2015 | Email | Niver, Robyn | Another 4d question |
| NLEB Final 4d - 06545 | 6/11/2015 | Email | Lewis, Lynn | Invitation_ NLEB 4(d) rule team @ Fri Jun 26, 2015 11am - 12pm (jack_arnold@fws.gov) |
| NLEB Final 4d - 06548 | 6/12/2015 | Email | Lewis, Lynn | Inhofe and Vitter responses |
| NLEB Final 4d - 06560 | 6/12/2015 | Email | Marsan, Sean | Inhofe and Vitter responses |
| NLEB Final 4d - 06566 | 6/14/2015 | Email | Peterson, Garrett | House approporiations NLEB language |
| NLEB Final 4d - 06570 | 6/14/2015 | Email | Galst, Carey | API and NextEra public comments |
| NLEB Final 4d - 06633 | 6/15/2015 | Email | Lewis, Lynn | Thank you - and Two API Guidance Documents |
| NLEB Final 4d - 06785 | 6/15/2015 | Email | Hicks, Scott | 4(d) legislative & regulatory history |
| NLEB Final 4d - 06916 | 6/16/2015 | Email | Niver, Robyn | Gas Haul Roads |
| NLEB Final 4d - 06919 | 6/16/2015 | Email | Niver, Robyn | Follow up on Voicemail regarding Northern Long Eared Bat Interim Rule |
| NLEB Final 4d - 06923 | 6/16/2015 | Email | Niver, Robyn | Updated Invitation_ call on NLEB conservation measures 2 |
| NLEB Final 4d - 06925 | 6/16/2015 | Email | Marsan, Sean | Question - ref BO on 4d rule |
| NLEB Final 4d - 06926 | 6/16/2015 | Email | Marsan, Sean | NLEB Implementation Mtg |
| NLEB Final 4d - 06927 | 6/17/2015 | Email | Marsan, Sean | ESA Permit Processing Update |
| NLEB Final 4d - 06932 | 6/18/2015 | Email | Marsan, Sean | 4(d) legislative & regulatory history |
| NLEB Final 4d - 06937 | 6/18/2015 | Email | Marsan, Sean | NLEB MI specific fact sheet |
| NLEB Final 4d - 06939 | 6/18/2015 | Email | Hicks, Scott | Request for a Call |
| NLEB Final 4d - 06940 | 6/19/2015 | Email | Hicks, Scott | Request for a Call |
| NLEB Final 4d - 06943 | 6/19/2015 | Email | Galst, Carey | Long-eared bats |
| NLEB Final 4d - 06999 | 6/19/2015 | Email | Hicks, Scott | Northern Long-Eared Bat Call |
| NLEB Final 4d - 07020 | 6/19/2015 | Email | Hicks, Scott | AWEA 4(d) |
| NLEB Final 4d - 07022 | 6/22/2015 | Email | Weber, Wendi | NLEB |
| NLEB Final 4d - 07023 | 6/22/2015 | Email | Phifer, Paul | update on NRCS consultation for NLEB |
| NLEB Final 4d - 07025 | 6/22/2015 | Email | Marsan, Sean | Revised draft Michigan wind outreach letter |
| NLEB Final 4d - 07050 | 6/22/2015 | Email | Hicks, Scott | 4(d) peer reviewer comments |
| NLEB Final 4d - 07072 | 6/22/2015 | Email | Phifer, Paul | question |
| NLEB Final 4d - 07074 | 6/22/2015 | Email | Phifer, Paul | question |
| NLEB Final 4d - 07076 | 6/23/2015 | Email | Marsan, Sean | Long-eared bats |
| NLEB Final 4d - 07080 | 6/23/2015 | Email | Niver, Robyn | NLEB Section 7 guidance |
| NLEB Final 4d - 07082 | 6/23/2015 | Email | Niver, Robyn | NLEB flow chart |
| NLEB Final 4d - 07087 | 6/23/2015 | Email | Hicks, Scott | 4(d) design process overview |
| NLEB Final 4d - 07110 | 6/24/2015 | Email | Lewis, Lynn | MAFWA talking points for NLEB 4(d) rule - DID I CATCH EVERYTHING |
| NLEB Final 4d - 07112 | 6/24/2015 | Email | Lewis, Lynn | NLEB 4(d) rule talking points for MAFWA |
| NLEB Final 4d - 07114 | 6/24/2015 | Email | Lewis, Lynn | Invitation_ NLEB 4(d) rule team @ Fri Jun 26, 2015 11am - 12pm (jack_arnold@fws.gov) |
| NLEB Final 4d - 07121 | 6/24/2015 | Email | Marsan, Sean | NLEB Intra-Service S7 |
| NLEB Final 4d - 07122 | 6/24/2015 | Email | Marsan, Sean | 4(d) design process overview |
| NLEB Final 4d - 07125 | 6/24/2015 | Email | Marsan, Sean | Interim 4(d) rule and S7 |
| NLEB Final 4d - 07126 | 6/24/2015 | Email | Hicks, Scott | 4(d) team background materials for Friday's call |
| NLEB Final 4d - 07300 | 6/24/2015 | Email | Marsan, Sean | Section 7 for 4(d) rule |
| NLEB Final 4d - 07301 | 6/24/2015 | Email | Hicks, Scott | 4(d) team background materials for Friday's call |
| NLEB Final 4d - 07304 | 6/24/2015 | Email | Lewis, Lynn | Draft SOW for NLEB 4(d) rulemaking |
| NLEB Final 4d - 07312 | 6/24/2015 | Email | Marsan, Sean | NLEB Population Estimate |
| NLEB Final 4d - 07314 | 6/25/2015 | Email | Niver, Robyn | NLEB Male Captures |
| NLEB Final 4d - 07316 | 6/25/2015 | Email | Phifer, Paul | NLEB |
| NLEB Final 4d - 07319 | 6/25/2015 | Email | Hicks, Scott | Draft SOW for NLEB 4(d) rulemaking |
| NLEB Final 4d - 07322 | 6/25/2015 | Email | Niver, Robyn | NLEB roosting size for m colonies |
| NLEB Final 4d - 07323 | 6/25/2015 | Email | Niver, Robyn | NWR report with individual MYSE home range size |
| NLEB Final 4d - 07390 | 6/25/2015 | Email | Phifer, Paul | revised checklist |
| NLEB Final 4d - 07393 | 6/25/2015 | Email | Phifer, Paul | revised checklist |
| NLEB Final 4d - 07396 | 6/25/2015 | Email | Marsan, Sean | MSHCP Cut-in Speeds |
| NLEB Final 4d - 07398 | 6/25/2015 | Email | Shoemaker, Justin | NLEB 4(d) Rule Discussion |
| NLEB Final 4d - 07401 | 6/26/2015 | Email | Niver, Robyn | NLEB consultation questions that came up today |
| NLEB Final 4d - 07403 | 6/26/2015 | Email | Niver, Robyn | NLEB consultation questions that came up today |
| NLEB Final 4d - 07405 | 6/26/2015 | Email | Niver, Robyn | Northern Long-Eared Bat - U.S. Corps - Baltimore Special Public Notice |
| NLEB Final 4d - 07411 | 6/26/2015 | Email | Hicks, Scott | Northern Long-Eared Bat Call |
| NLEB Final 4d - 07433 | 6/26/2015 | Email | Shoemaker, Justin | Bat call |
| NLEB Final 4d - 07437 | 6/26/2015 | Email | Niver, Robyn | small projects under 4(d) rule |
| NLEB Final 4d - 07440 | 6/26/2015 | Email | Niver, Robyn | NLEB consultation questions that came up today |
| NLEB Final 4d - 07443 | 6/26/2015 | Email | Shoemaker, Justin | Bat call |
| NLEB Final 4d - 07445 | 6/26/2015 | Email | Barnhill, Haven | NLEB 4(d) team call Friday (10 CT_11ET) call-in info & background materials |
| NLEB Final 4d - 07448 | 6/27/2015 | Email | Melius, Tom | NLEB Endangered Species Act Listing Consequences |
| NLEB Final 4d - 07452 | 6/27/2015 | Email | Conner, Conni | NLEB Endangered Species Act Listing Consequences |
| NLEB Final 4d - 07456 | 6/27/2015 | Email | Phifer, Paul | NLEB Endangered Species Act Listing Consequences |
| NLEB Final 4d - 07460 | 6/28/2015 | Email | Lewis, Lynn | NLEB Endangered Species Act Listing Consequences |
| NLEB Final 4d - 07465 | 6/29/2015 | Email | Dohner, Cynthia | NLEB Endangered Species Act Listing Consequences |
| NLEB Final 4d - 07469 | 6/29/2015 | Email | Lewis, Lynn | We'll have our regular call this morning at 9_30 a.m.; 877-932-7706; 370181; Couple of agenda items |
| NLEB Final 4d - 07472 | 6/29/2015 | Email | Lewis, Lynn | NLEB Endangered Species Act Listing Consequences |
| NLEB Final 4d - 07476 | 6/29/2015 | Email | Thogerson, Collette | list of recent NLEB actions |
| NLEB Final 4d - 07478 | 6/29/2015 | Email | Thogerson, Collette | list of recent NLEB actions |
| NLEB Final 4d - 07484 | 6/29/2015 | Email | Thogerson, Collette | list of recent NLEB actions |
| NLEB Final 4d - 07486 | 6/29/2015 | Email | Melius, Tom | NLEB Endangered Species Act Listing Consequences |
| NLEB Final 4d - 07489 | 6/29/2015 | Email | Niver, Robyn | NLEB threats |
| NLEB Final 4d - 07546 | 6/30/2015 | Email | Olson, Erik | updated NLEB buffer map and table |
| NLEB Final 4d - 07635 | 6/30/2015 | Email | Lewis, Lynn | RD meeting 4d objectives |
| NLEB Final 4d - 07641 | 6/30/2015 | Email | Olson, Erik | Methodology used for estimating populations of NLE and LBB under the MSHCP |
| NLEB Final 4d - 07643 | 6/30/2015 | Email | Olson, Erik | updated NLEB buffer map and table |
| NLEB Final 4d - 07645 | 6/30/2015 | Email | DeLeo, Susan (DNR) | COPY_ DNR-NLEB INTERIM 4(d) Rule Comments - Docket No. FWS-R5-ES-2011-0024 |
| NLEB Final 4d - 07650 | 6/30/2015 | Email | Niver, Robyn | NLEB Male Captures |
| NLEB Final 4d - 07654 | 6/30/2015 | Email | Niver, Robyn | Bullets for NLEB call |

| | | | | |
|---|---|---|---|---|
| | | | | Minnesota DNR Comment Letter on Northern Long-eared |
| NLEB Final 4d - 07658 | 6/30/2015 | Email | Lewis, Lynn | Bat 4(d) Rule |
| NLEB Final 4d - 07664 | 6/30/2015 | Email | Hicks, Scott | RD meeting 4d objectives |
| NLEB Final 4d - 07667 | 6/30/2015 | Email | Phifer, Paul | WV and Long Eared Bat |
| NLEB Final 4d - 07669 | 7/1/2015 | Email | Thogerson, Collette | NLEB Corps Coordination |
| NLEB Final 4d - 07671 | 7/1/2015 | Email | Niver, Robyn | Northern Long-eared Bat, FWS 4(d) ruling |
| NLEB Final 4d - 07674 | 7/1/2015 | Email | Melius, Tom | Update on NLEB issue for Senators Manchin and Capito. |
| | | | | NRECA Comments to FWS on the Interim 4(d) Rule for the |
| NLEB Final 4d - 07676 | 7/2/2015 | Email | Lewis, Lynn | Northern Long-Eared Bat |
| NLEB Final 4d - 07686 | 7/2/2015 | Email | Hicks, Scott | draft NLEB threats matrix |
| NLEB Final 4d - 07706 | 7/6/2015 | Email | Niver, Robyn | For your review |
| NLEB Final 4d - 07711 | 7/6/2015 | Email | Shoemaker, Justin | NLEB bat call |
| NLEB Final 4d - 07712 | 7/7/2015 | Email | Niver, Robyn | 4d in-person meeting |
| NLEB Final 4d - 07714 | 7/7/2015 | Email | Hicks, Scott | follow-up on NLEB threats matrix |
| NLEB Final 4d - 07725 | 7/7/2015 | Email | Hicks, Scott | follow-up on NLEB threats matrix |
| NLEB Final 4d - 07727 | 7/7/2015 | Email | Niver, Robyn | 4d in-person meeting |
| NLEB Final 4d - 07729 | 7/8/2015 | Email | Lewis, Lynn | NLEB 4(d) rule team call; Friday July 12 - does this look OK |
| NLEB Final 4d - 07746 | 7/8/2015 | Email | Hicks, Scott | NLEB-4(d) rule team call; Friday July 12 - does this look OK |
| NLEB Final 4d - 07748 | 7/8/2015 | Email | Niver, Robyn | letter for projects that are covered under 4(d) rule |
| NLEB Final 4d - 07753 | 7/8/2015 | Email | Hicks, Scott | NLEB 4(d) rule team call; Friday July 12 |
| | | | | Revised New England Time of Year restrictions for the |
| NLEB Final 4d - 07771 | 7/9/2015 | Email | Phifer, Paul | northern long-eared bat |
| NLEB Final 4d - 07776 | 7/10/2015 | Email | Thogerson, Collette | Status of HQ-level NRCS programmatic consult on NLEB |
| NLEB Final 4d - 07778 | 7/10/2015 | Email | Lewis, Lynn | Interim NLEB PEP |
| NLEB Final 4d - 07840 | 7/14/2015 | Email | Lewis, Lynn | Interim NLEB PEP |
| NLEB Final 4d - 07842 | 7/14/2015 | Email | Hicks, Scott | bat 4(d) |
| NLEB Final 4d - 07844 | 7/15/2015 | Email | Lewis, Lynn | Interim NLEB PEP |
| NLEB Final 4d - 07848 | 7/15/2015 | Email | Lewis, Lynn | Interim NLEB PEP |
| NLEB Final 4d - 07853 | 7/15/2015 | Email | Lewis, Lynn | Draft SOW for NLEB 4(d) rulemaking |
| NLEB Final 4d - 07861 | 7/15/2015 | Email | Phifer, Paul | NLEB PEP |
| NLEB Final 4d - 07862 | 7/15/2015 | Email | Hicks, Scott | bat 4(d) |
| NLEB Final 4d - 07866 | 7/16/2015 | Email | Hicks, Scott | Summary of Comments NLEB 4(d) Rule |
| NLEB Final 4d - 07868 | 7/17/2015 | Email | Hicks, Scott | NLEB-4(d) team Friday (7_17) call |
| NLEB Final 4d - 07871 | 7/17/2015 | Email | Hicks, Scott | 4(d) team list |
| NLEB Final 4d - 07874 | 7/17/2015 | Email | Hicks, Scott | Schedule |
| NLEB Final 4d - 07877 | 7/17/2015 | Email | Lewis, Lynn | 4(d) team list |
| NLEB Final 4d - 07880 | 7/17/2015 | Email | Lewis, Lynn | NLEB Comments |
| NLEB Final 4d - 07925 | 7/20/2015 | Email | Niver, Robyn | NLEB-4(d) team Friday (7_17) call |
| NLEB Final 4d - 07928 | 7/20/2015 | Email | Phifer, Paul | NLEB minimum acreage threshold |
| NLEB Final 4d - 07932 | 7/20/2015 | Email | Janet Mizzi | call with 4(d) team |
| NLEB Final 4d - 07936 | 7/20/2015 | Email | Lewis, Lynn | Does this capture it |
| NLEB Final 4d - 07939 | 7/21/2015 | Email | Lewis, Lynn | here's what I came up with from yesterday's call |
| NLEB Final 4d - 07942 | 7/21/2015 | Email | Lewis, Lynn | NLEB minimum acreage threshold |
| NLEB Final 4d - 07954 | 7/21/2015 | Email | Phifer, Paul | NLEB - 4d and RPMs |
| NLEB Final 4d - 07958 | 7/21/2015 | Email | Lewis, Lynn | see para that Scott added |
| NLEB Final 4d - 07963 | 7/21/2015 | Email | Lewis, Lynn | BP for Tom |
| NLEB Final 4d - 07970 | 7/21/2015 | Email | Hicks, Scott | NLEB 4(d) team call Wed (7_22) 3 PM ET with Mark Ford |
| NLEB Final 4d - 07971 | 7/21/2015 | Email | Phifer, Paul | NLEB - 4d and RPMs |
| NLEB Final 4d - 07975 | 7/21/2015 | Email | Niver, Robyn | NLEB - 4d and RPMs |
| NLEB Final 4d - 07980 | 7/21/2015 | Email | Niver, Robyn | NLEB-4(d) team Friday (7_17) call |
| NLEB Final 4d - 08151 | 7/21/2015 | Email | Hicks, Scott | RS draft 4(d) rule comments |
| NLEB Final 4d - 08208 | 7/21/2015 | Email | Hicks, Scott | NLEB Schedule |
| NLEB Final 4d - 08213 | 7/21/2015 | Email | Hicks, Scott | I need a couple examples of ESA consultation |
| NLEB Final 4d - 08214 | 7/21/2015 | Email | Lewis, Lynn | Draft SOW |
| NLEB Final 4d - 08221 | 7/21/2015 | Email | Hicks, Scott | call with 4(d) team |
| NLEB Final 4d - 08238 | 7/21/2015 | Email | Lewis, Lynn | Is this ready to share |
| NLEB Final 4d - 08243 | 7/21/2015 | Email | Hicks, Scott | NLEB 4(d) Team member list & Draft schedule |
| NLEB Final 4d - 08248 | 7/22/2015 | Email | Niver, Robyn | NLEB - 4d and RPMs |
| NLEB Final 4d - 08254 | 7/22/2015 | Email | Hicks, Scott | NLEB 4(d) Team member list & Draft schedule |
| NLEB Final 4d - 08256 | 7/22/2015 | Email | Niver, Robyn | 4(d) call Friday |
| NLEB Final 4d - 08257 | 7/22/2015 | Email | Phifer, Paul | 4d memo |
| NLEB Final 4d - 08262 | 7/22/2015 | Email | Hicks, Scott | BP for Tom |
| NLEB Final 4d - 08271 | 7/22/2015 | Email | Mizzi, Janet | NLEB call with Mark Ford |
| NLEB Final 4d - 08272 | 7/22/2015 | Email | Niver, Robyn | Feedback requested - NLEB non-volant period |
| NLEB Final 4d - 08273 | 7/22/2015 | Email | Lewis, Lynn | RD briefing |
| NLEB Final 4d - 08282 | 7/23/2015 | Email | Niver, Robyn | Soz you know... |
| NLEB Final 4d - 08285 | 7/23/2015 | Email | Lewis, Lynn | 4(d) memo |
| NLEB Final 4d - 08290 | 7/23/2015 | Email | Lewis, Lynn | Briefing paper on 4(d) rule |
| NLEB Final 4d - 08299 | 7/23/2015 | Email | Mizzi, Janet | Briefing paper on 4(d) rule |
| NLEB Final 4d - 08309 | 7/23/2015 | Email | Mizzi, Janet | Briefing paper on 4(d) rule |
| NLEB Final 4d - 08319 | 7/23/2015 | Email | Lewis, Lynn | more edits |
| NLEB Final 4d - 08324 | 7/23/2015 | Email | Lewis, Lynn | Interim 4(d) rule memo to the field |
| NLEB Final 4d - 08329 | 7/23/2015 | Email | Lewis, Lynn | PD confirmed in R6 in Nebraska |
| NLEB Final 4d - 08333 | 7/23/2015 | Email | Lewis, Lynn | NLEB Minimum Acreage Threshold |
| NLEB Final 4d - 08348 | 7/24/2015 | Email | Shoemaker, Justin | Briefing paper on 4(d) rule |
| NLEB Final 4d - 08354 | 7/26/2015 | Email | Lewis, Lynn | Briefing paper for 4(d) rule update |
| NLEB Final 4d - 08377 | 7/27/2015 | Email | Lewis, Lynn | SOW to get assistance of Volpe Institute for the 4(d) |
| | | | | ASSEMBLING DOCUMENTS FOR THE NLEB LISTING_4(D) |
| NLEB Final 4d - 08385 | 7/28/2015 | Email | Shoemaker, Justin | RULE ADMINISTRATIVE RECORD (DUE JULY 31) |
| | | | | NLEB NLAA Team update - Next Call Wednesday July 22, |
| NLEB Final 4d - 08387 | 7/28/2015 | Email | Olson, Erik | 11_00 |
| | | | | ASSEMBLING DOCUMENTS FOR THE NLEB LISTING_4(D) |
| NLEB Final 4d - 08390 | 7/28/2015 | Email | Shoemaker, Just | RULE ADMINISTRATIVE RECORD (DUE JULY 31) |
| NLEB Final 4d - 08405 | 7/29/2015 | Email | Hicks, Scott | Input needed from the Directorate on NLEB 4(d) rule |

| Bates | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB Final 4d - 08407 | 7/29/2015 | Email | Noreen Wa | Urgent_ Invitation to Inter-Agency Leadership Engagement on Conserving Northern Long-Eared Bat |
| NLEB Final 4d - 08411 | 7/29/2015 | Email | Lewis, Lynn | Urgent_ Invitation to Inter-Agency Leadership Engagement on Conserving Northern Long-Eared Bat |
| NLEB Final 4d - 08416 | 7/30/2015 | Email | Hicks, Scott | Topics for Directorate input on NLEB 4(d) rule |
| NLEB Final 4d - 08418 | 7/30/2015 | Email | Phifer, Paul | Kathleen Atkinson and Wendy Weber asked me to share... |
| NLEB Final 4d - 08420 | 7/31/2015 | Email | Galst, Carey | gnatcatcher - 4d and intra-Service BO and NEPA docs |
| NLEB Final 4d - 08877 | 7/31/2015 | Email | Hicks, Scott | NLEB 4(d) Team member list & Draft schedule |
| NLEB Final 4d - 08882 | 7/31/2015 | Email | Hicks, Scott | Invitation_ NLEB 4(d) rule team @ Weekly from 11am to 12pm on Friday 25 times (scott_hicks@fws.gov) |
| NLEB Final 4d - 08888 | 7/31/2015 | Email | Lewis, Lynn | Request for information for IAA with USFWS - 4(d) Rulemaking |
| NLEB Final 4d - 08890 | 8/3/2015 | Email | Niver, Robyn | Interim 4(d) rule memo to the field |
| NLEB Final 4d - 08898 | 8/3/2015 | Email | Niver, Robyn | Question on reviews |
| NLEB Final 4d - 08901 | 8/3/2015 | Email | Jesup, Benjamin | NLEB relect populations 7 4(d) rule |
| NLEB Final 4d - 08903 | 8/3/2015 | Email | Olson, Erik | WNS map (no update) |
| NLEB Final 4d - 08904 | 8/4/2015 | Email | Lewis, Lynn | Tentative Draft Agenda - NLEB Leadership Dialogue |
| NLEB Final 4d - A08904 | 8/5/2015 | Email | Hicks, Scott | NLEB 4(d) - Call Friday (8/7) 11 AM ET |
| NLEB Final 4d - 08918 | 8/5/2015 | Email | Hicks, Scott | NLEB 4(d) team - _plan_ based 4(d) Background |
| NLEB Final 4d - 08920 | 8/5/2015 | Email | Thogerson, Collette | NMFS guidance on 4(d) rules |
| NLEB Final 4d - 09507 | 8/6/2015 | Email | Thogerson, Collette | 4d rules |
| NLEB Final 4d - 09508 | 8/6/2015 | Email | Hicks, Scott | 4(d) legislative & regulatory history |
| NLEB Final 4d - 09512 | 8/6/2015 | Email | Niver, Robyn | Status of NLEB consultation with NRCS |
| NLEB Final 4d - 09514 | 8/6/2015 | Email | Niver, Robyn | Status of NLEB consultation with NRCS |
| NLEB Final 4d - 09516 | 8/6/2015 | Email | Weber, Wendi | Interim 4(d) rule memo to the field |
| NLEB Final 4d - 09518 | 8/7/2015 | Email | Melius, Tom | Interim 4(d) rule memo to the field |
| NLEB Final 4d - 09521 | 8/9/2015 | Email | Lewis, Lynn | Here's the economy act determination that I started |
| NLEB Final 4d - 09526 | 8/10/2015 | Email | Lewis, Lynn | Question on statement of work |
| NLEB Final 4d - 09533 | 8/10/2015 | Email | Hicks, Scott | I have a meeting with Tom Melius at 10_30 a.m. Monday to get a download on 4(d) rule |
| NLEB Final 4d - 09534 | 8/10/2015 | Email | Lewis, Lynn | email for NLEB call |
| NLEB Final 4d - 09535 | 8/10/2015 | Email | Niver, Robyn | Status of NLEB consultation with NRCS |
| NLEB Final 4d - 09539 | 8/12/2015 | Email | Phifer, Paul | NLEB min acreage threshold |
| NLEB Final 4d - 09540 | 8/12/2015 | Email | Bissell, Kathryn | 4(d) document |
| NLEB Final 4d - 09545 | 8/12/2015 | Email | Niver, Robyn | 4(d) rule presentation |
| NLEB Final 4d - 09702 | 8/13/2015 | Email | Phifer, Paul | FHWA lbat_ NLEB - 7d Defense |
| NLEB Final 4d - 09704 | 8/13/2015 | Email | Phifer, Paul | FHWA lbat_ NLEB - 7d Defense |
| NLEB Final 4d - 09706 | 8/13/2015 | Email | Thogerson, Collette | USET Resolution on the Listing of the |
| NLEB Final 4d - 09715 | 8/13/2015 | Email | Thogerson, Collette | USET Resolution on the Listing of the |
| NLEB Final 4d - 09718 | 8/14/2015 | Email | Thogerson, Collette | Receipt - change |
| NLEB Final 4d - 10049 | 8/17/2015 | Email | Marsan, Sean | NLEB follow-up |
| NLEB Final 4d - 10050 | 8/18/2015 | Email | Lewis, Lynn | NLEB 4(d) S7 - is this what you were thinking |
| NLEB Final 4d - 10059 | 8/19/2015 | Email | Lewis, Lynn | NLEB 4(d) S7 - is this what you were thinking |
| NLEB Final 4d - 10065 | 8/20/2015 | Email | Lewis, Lynn | NLEB-4(d) S7 - is this what you were thinking |
| NLEB Final 4d - 10071 | 8/20/2015 | Email | Lewis, Lynn | NLEB and Wind |
| NLEB Final 4d - 10316 | 8/21/2015 | Email | Thogerson, Collette | comments on BA |
| NLEB Final 4d - 10411 | 8/21/2015 | Email | Lewis, Lynn | NLEB Last Night |
| NLEB Final 4d - 10424 | 8/24/2015 | Email | Lewis, Lynn | Urgent_ Invitation to Inter-Agency Leadership Engagement on Conserving Northern Long-Eared Bat |
| NLEB Final 4d - 10452 | 8/24/2015 | Email | Phifer, Paul | EPA contact |
| NLEB Final 4d - 10458 | 8/24/2015 | Email | Phifer, Paul | ESA Coalition's Proposal for NLEB Research Permit Protocol |
| NLEB Final 4d - 10460 | 8/24/2015 | Email | Thogerson, Collette | Comments on Fire retardant Draft BA |
| NLEB Final 4d - 10464 | 8/24/2015 | Email | Thogerson, Collette | Northern Long-eared Bat permit modification |
| NLEB Final 4d - 10468 | 8/24/2015 | Email | Thogerson, Collette | DRAFT BA for Wide Ranging Species Aerial Fire REtardant - |
| NLEB Final 4d - 10566 | 8/25/2015 | Email | Thogerson, Collette | Next steps on disparity between DNR and DEP determinations of certain spp |
| NLEB Final 4d - 10574 | 8/25/2015 | Email | Lewis, Lynn | NLEB 4(d) S7 - is this what you were thinking |
| NLEB Final 4d - 10579 | 8/25/2015 | Email | Lewis, Lynn | NLEB 4(d) S7 - is this what you were thinking |
| NLEB Final 4d - 10586 | 8/25/2015 | Email | Lewis, Lynn | ARD recommendations for NLEB 4(d) rule |
| NLEB Final 4d - 10593 | 8/25/2015 | Email | Lewis, Lynn | ARD recommendations for NLEB 4(d) rule |
| NLEB Final 4d - 10600 | 8/26/2015 | Email | Thogerson, Collette | Next steps on disparity between DNR and DEP determinations of certain spp |
| NLEB Final 4d - 10608 | 8/26/2015 | Email | Niver, Robyn | NLEB Programmatic BE clarification - ARNG (UNCLASSIFIED) |
| NLEB Final 4d - 10626 | 8/27/2015 | Email | Lewis, Lynn | NO SUBJECT |
| NLEB Final 4d - 10631 | 8/27/2015 | Email | Lewis, Lynn | NLEB 4(d) rule |
| NLEB Final 4d - 10638 | 8/28/2015 | Email | Thogerson, Collette | Next steps on disparity between DNR and DEP determinations of certain spp |
| NLEB Final 4d - 10649 | 8/28/2015 | Email | Phifer, Paul | Sec 7 for NLEB |
| NLEB Final 4d - 10650 | 8/28/2015 | Email | Phifer, Paul | NLEB 4d rule info |
| NLEB Final 4d - 10652 | 8/28/2015 | Email | Olson, Erik | no new nleb wns map |
| NLEB Final 4d - 10653 | 9/1/2015 | Email | Phifer, Paul | NLEB 4d rule info |
| NLEB Final 4d - 10656 | 9/1/2015 | Email | Niver, Robyn | FHWA bat consultation call earlier today |
| NLEB Final 4d - 10659 | 9/1/2015 | Email | Lewis, Lynn | Bat Conservation International - meeting request regarding NLEB 4(d) rule and AWEA proposal |
| NLEB Final 4d - 10664 | 9/2/2015 | Email | Lewis, Lynn | USE THIS ONE - NLEB 4(d) S7 - is this what you were thinking |
| NLEB Final 4d - 10674 | 9/3/2015 | Email | Niver, Robyn | 7d full on |
| NLEB Final 4d - 10676 | 9/3/2015 | Email | Lewis, Lynn | HNR QFRs from Consultation Hearing |
| NLEB Final 4d - 10680 | 9/3/2015 | Email | Mandell, Lisa | I'm going to be at MN/VNWR this morning; would you have time to talk NLEB final 4(d) maybe 10_15 or 10 |
| NLEB Final 4d - 10681 | 9/3/2015 | Email | Whitney, Lowell | NLEB 4(d) - Call Friday (8_7) 11 AM ET |
| NLEB Final 4d - 10683 | 9/3/2015 | Email | Lewis, Lynn | FS_FWS mtg at AFWA |
| NLEB Final 4d - 10686 | 9/3/2015 | Email | Fuller, Brian | Revised Workload Priority Planning |
| NLEB Final 4d - 10709 | 9/3/2015 | Email | Lewis, Lynn | HNR QFRs from Consultation Hearing |
| NLEB Final 4d - 10713 | 9/4/2015 | Email | Lewis, Lynn | Bat Conservation International - meeting request regarding NLEB 4(d) rule and AWEA proposal |

| | | | | |
|---|---|---|---|---|
| NLEB Final 4d - 10723 | 9/4/2015 | Email | Lewis, Lynn | Bat Conservation International - meeting request regarding NLEB 4(d) rule and AWEA proposal |
| NLEB Final 4d - 10725 | 9/8/2015 | Email | Lewis, Lynn | Review of Forest Service BO for NLEB - comments due September 25 |
| NLEB Final 4d - 10833 | 9/8/2015 | Email | Lewis, Lynn | Proposed email to send to participants in FS meeting at AFWA |
| NLEB Final 4d - 10836 | 9/8/2015 | Email | Lewis, Lynn | FS_FWS mtg at AFWA |
| NLEB Final 4d - 10837 | 9/9/2015 | Email | Lewis, Lynn | Briefing papers and other information for RDs and FS |
| NLEB Final 4d - 10842 | 9/10/2015 | Email | Niver, Robyn | 1_4mile-5 mile NLEB hibernacula buffer |
| NLEB Final 4d - 10843 | 9/10/2015 | Email | Thogerson, Collette | Coal Mining PEP and NLEB |
| NLEB Final 4d - 10845 | 9/10/2015 | Email | Whitney, Lowell | doc |
| NLEB Final 4d - 10848 | 9/11/2015 | Email | Lewis, Lynn | Briefing papers and other information for RDs and FS |
| NLEB Final 4d - 10852 | 9/11/2015 | Email | Lewis, Lynn | FS briefing paper |
| NLEB Final 4d - 10855 | 9/11/2015 | Email | Lewis, Lynn | Wind points |
| NLEB Final 4d - 10857 | 9/11/2015 | Email | Lewis, Lynn | Material for meeting with FS regarding NLEB |
| NLEB Final 4d - 10861 | 9/11/2015 | Email | Lewis, Lynn | Interagency Leadership Engagement in Tucson, AZ - Tuesday September 15 @ 3_00 pm MT |
| NLEB Final 4d - 10870 | 9/11/2015 | Email | Lewis, Lynn | Interagency Leadership Engagement in Tucson, AZ - Tuesday September 15 @ 3_00 pm MT |
| NLEB Final 4d - 10880 | 9/11/2015 | Email | Lewis, Lynn | Interagency Leadership Engagement in Tucson, AZ - Tuesday September 15 @ 3_00 pm MT |
| NLEB Final 4d - 10890 | 9/13/2015 | Email | Lewis, Lynn | Interagency Leadership Engagement in Tucson, AZ - Tuesday September 15 @ 3_00 pm MT |
| NLEB Final 4d - 10899 | 9/13/2015 | Email | Lewis, Lynn | Interagency Leadership Engagement in Tucson, AZ - Tuesday September 15 @ 3_00 pm MT |
| NLEB Final 4d - 10908 | 9/14/2015 | Email | Lewis, Lynn | Interagency Leadership Engagement in Tucson, AZ - Tuesday September 15 @ 3_00 pm MT |
| NLEB Final 4d - 10916 | 9/14/2015 | Email | Shoemaker, Justin | FHWA ibat_NLEB - Outline of Formal Consultation Strategy (Prospectus) |
| NLEB Final 4d - 10923 | 9/14/2015 | Email | Lewis, Lynn | My anxiety is showing |
| NLEB Final 4d - 10940 | 9/15/2015 | Email | Thogerson, Collette | QFRs from Consultation Hearing |
| NLEB Final 4d - 10951 | 9/15/2015 | Email | Niver, Robyn | Northern long-eared bat update |
| NLEB Final 4d - 10961 | 9/15/2015 | Email | Lewis, Lynn | Quick question |
| NLEB Final 4d - 10963 | 9/15/2015 | Email | Thogerson, Collette | QFRs from Consultation Hearing |
| NLEB Final 4d - 10968 | 9/15/2015 | Email | Niver, Robyn | Northern long-eared bat update |
| NLEB Final 4d - 10972 | 9/15/2015 | Email | Niver, Robyn | Northern long-eared bat update |
| NLEB Final 4d - 10976 | 9/15/2015 | Email | Lewis, Lynn | NLEB Administrative Record and FOIA document production REMINDER!!!!! We need your documents ASAP |
| NLEB Final 4d - 10991 | 9/15/2015 | Email | Thogerson, Collette | QFRs from Consultation Hearing |
| NLEB Final 4d - 11001 | 9/15/2015 | Email | Thogerson, Collette | QFRs from Consultation Hearing |
| NLEB Final 4d - 11004 | 9/15/2015 | Email | Thogerson, Collette | QFRs from Consultation Hearing |
| NLEB Final 4d - 11015 | 9/16/2015 | Email | Marsan, Sean | I just scheduled a 4(d) discussion |
| NLEB Final 4d - 11016 | 9/18/2015 | Email | Lewis, Lynn | Notice of Intent to Sue_ Violations of the Endangered Species Act (_ESA_) |
| NLEB Final 4d - 11028 | 9/18/2015 | Email | Mandell, Lisa | Who would you suggest for a NLEB rule draft extravaganza_ Week of Sept 28 or Oct 5 |
| NLEB Final 4d - 11031 | 9/18/2015 | Email | Mandell, Lisa | Who would you suggest for a NLEB rule draft extravaganza_ Week of Sept 28 or Oct 5 |
| NLEB Final 4d - 11035 | 9/18/2015 | Email | Mandell, Lisa | Who would you suggest for a NLEB rule draft extravaganza_ Week of Sept 28 or Oct 5 |
| NLEB Final 4d - 11267 | 9/20/2015 | Email | Lewis, Lynn | Could you send me the interim 4(d) rule |
| NLEB Final 4d - 11285 | 9/21/2015 | Email | Lewis, Lynn | Update on NLEB 4d - consultation |
| NLEB Final 4d - 11288 | 9/21/2015 | Email | Lewis, Lynn | Update on NLEB 4d - consultation |
| NLEB Final 4d - 11292 | 9/21/2015 | Email | Phifer, Paul | Update |
| NLEB Final 4d - 11296 | 9/22/2015 | Email | Thogerson, Collette | 60-Day Notice of Intent to Sue |
| NLEB Final 4d - 11322 | 9/22/2015 | Email | Phifer, Paul | NLEB 7(d) letter |
| NLEB Final 4d - 11325 | 9/22/2015 | Email | Olson, Erik | Optional Mitigation Criteria |
| NLEB Final 4d - 11327 | 9/22/2015 | Email | Lewis, Lynn | 4(d) rule edits |
| NLEB Final 4d - 11331 | 9/22/2015 | Email | Niver, Robyn | Action requested_ call today on NLEB |
| NLEB Final 4d - 11333 | 9/22/2015 | Email | Niver, Robyn | Action requested_ call today on NLEB |
| NLEB Final 4d - 11335 | 9/23/2015 | Email | Lewis, Lynn | Summary of Comments NLEB 4(d) Rule |
| NLEB Final 4d - 11337 | 9/23/2015 | Email | Lewis, Lynn | NO SUBJECT |
| NLEB Final 4d - 11340 | 9/23/2015 | Email | Niver, Robyn | Action requested_ call today on NLEB |
| NLEB Final 4d - 11343 | 9/23/2015 | Email | Niver, Robyn | Action requested_ call today on NLEB |
| NLEB Final 4d - 11346 | 9/24/2015 | Email | Lewis, Lynn | Here is a cleaned up version of the rule to share with the 4(d) rule team |
| NLEB Final 4d - 11349 | 9/24/2015 | Email | Lewis, Lynn | mine too |
| NLEB Final 4d - 11360 | 9/24/2015 | Email | Hicks, Scott | my sections as of 11_30... |
| NLEB Final 4d - 11364 | 9/24/2015 | Email | Niver, Robyn | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11366 | 9/25/2015 | Email | Lewis, Lynn | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11369 | 9/25/2015 | Email | Hicks, Scott | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11370 | 9/25/2015 | Email | Hicks, Scott | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11371 | 9/25/2015 | Email | Whitney, Lowell | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11373 | 9/25/2015 | Email | Herrington, Karen | 100 ft buffer around known roosts |
| NLEB Final 4d - 11374 | 9/25/2015 | Email | Hicks, Scott | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11376 | 9/25/2015 | Email | Barnhill, Haven | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11378 | 9/25/2015 | Email | Marquardt, Shauna | 100 ft buffer around known roosts |
| NLEB Final 4d - 11380 | 9/25/2015 | Email | Hicks, Scott | WNS by county |
| NLEB Final 4d - 11381 | 9/25/2015 | Email | Hicks, Scott | preamble part 2 update |
| NLEB Final 4d - 11395 | 9/29/2015 | Email | Niver, Robyn | NLEB final checklists for Army and ANG |
| NLEB Final 4d - 11397 | 9/29/2015 | Email | Niver, Robyn | Rangewide NLTAA - Army IMCOM and Army National Guard |
| NLEB Final 4d - 11439 | 9/29/2015 | Email | Lewis, Lynn | Assembled final 4(d) and revised regulatory language |

| | | | | |
|---|---|---|---|---|
| NLEB Final 4d - 11469 | 9/29/2015 | Email | Olson, Erik | New NLEB map for October |
| NLEB Final 4d - 11472 | 9/30/2015 | Email | | preamble No discussion |
| NLEB Final 4d - 11480 | 10/1/2015 | Email | Lewis, Lynn | I added Scott's latest |
| NLEB Final 4d - 11515 | 10/1/2015 | Email | Niver, Robyn | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11519 | 10/1/2015 | Email | Hicks, Scott | the roost tree provision |
| NLEB Final 4d - 11526 | 10/2/2015 | Email | Hicks, Scott | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11531 | 10/2/2015 | Email | Thogerson, Collette | for your consideration |
| NLEB Final 4d - 11532 | 10/2/2015 | Email | Phifer, Paul | Questions |
| NLEB Final 4d - 11533 | 10/2/2015 | Email | Lewis, Lynn | edits to regulatory 4(d) language based on discussions_comments |
| NLEB Final 4d - 11536 | 10/2/2015 | Email | Hicks, Scott | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 11539 | 10/2/2015 | Email | Lewis, Lynn | edits to regulatory 4(d) language based on discussions_comments |
| NLEB Final 4d - 11581 | 10/2/2015 | Email | Hicks, Scott | edits to regulatory 4(d) language based on discussions_comments |
| NLEB Final 4d - 11582 | 10/5/2015 | Email | Barnhill, Haven | NLEB 4D question |
| NLEB Final 4d - 11584 | 10/5/2015 | Email | Mandell, Lisa | NLEB 4(d) version 2 preamble |
| NLEB Final 4d - 11626 | 10/5/2015 | Email | Heffernan, Lindsey | WNS county spreadsheet |
| NLEB Final 4d - 12162 | 10/5/2015 | Email | Marsan, Sean | 4(d) rule |
| NLEB Final 4d - 12163 | 10/6/2015 | Email | Hicks, Scott | NLEB 4(d) version 2 preamble |
| NLEB Final 4d - 12164 | 10/6/2015 | Email | Hicks, Scott | WNS county spreadsheet |
| NLEB Final 4d - 12167 | 10/6/2015 | Email | Niver, Robyn | Northern Long Eared bat |
| NLEB Final 4d - 12172 | 10/6/2015 | Email | Hicks, Scott | Some additions_suggestions |
| NLEB Final 4d - 12217 | 10/6/2015 | Email | Lewis, Lynn | Some additions_suggestions |
| NLEB Final 4d - 12263 | 10/8/2015 | Email | Thogerson, Collette | New HQ Sec 7 NLEB contact |
| NLEB Final 4d - 12264 | 10/8/2015 | Email | Hicks, Scott | Updated version |
| NLEB Final 4d - 12313 | 10/8/2015 | Email | Lewis, Lynn | cleaned up rule |
| NLEB Final 4d - 12360 | 10/9/2015 | Email | Hicks, Scott | Canceled NLEB 4(d) team call 10_9 |
| NLEB Final 4d - 12361 | 10/9/2015 | Email | Hicks, Scott | Canceled NLEB 4(d) team call 10_9 |
| NLEB Final 4d - 12362 | 10/9/2015 | Email | Bohrman, Jennifer | non-volancy period |
| NLEB Final 4d - 12363 | 10/9/2015 | Email | Mandell, Lisa | NLEB update |
| NLEB Final 4d - 12364 | 10/9/2015 | Email | Hicks, Scott | non-volancy period |
| NLEB Final 4d - 12366 | 10/9/2015 | Email | Lewis, Lynn | Draft NLEB final 4(d) rule for review |
| NLEB Final 4d - 12413 | 10/13/2015 | Email | Galst, Carey | NLEB - final 4(d) rule - do we need new RIN and docket |
| NLEB Final 4d - A12413 | 10/13/2015 | Email | Thogerson, Collette | WVa NOI on NLEB |
| NLEB Final 4d - 12415 | 10/13/2015 | Email | Hicks, Scott | Draft NLEB final 4(d) rule for review |
| NLEB Final 4d - 12462 | 10/14/2015 | Email | Galst, Carey | review bat docs |
| NLEB Final 4d - 12512 | 10/14/2015 | Email | Shull, Alisa | Need Response_Potential Call to Discuss NLEB 4d BO |
| NLEB Final 4d - 12513 | 10/15/2015 | Email | Lawrence Mctighe | Need Response_Potential Call to Discuss NLEB 4d BO |
| NLEB Final 4d - 12515 | 10/15/2015 | Email | Barnhill, Haven | Draft NLEB final 4(d) rule for review |
| NLEB Final 4d - 12564 | 10/15/2015 | Email | Phifer, Paul | NLEB Technical Assistance Letters |
| NLEB Final 4d - 12565 | 10/16/2015 | Email | Marsan, Sean | 4(d) Call |
| NLEB Final 4d - 12566 | 10/16/2015 | Email | Niver, Robyn | Canceled NLEB 4(d) team call 10_16 |
| NLEB Final 4d - 12568 | 10/16/2015 | Email | Hicks, Scott | Canceled NLEB 4(d) team call 10_16 |
| NLEB Final 4d - 12569 | 10/16/2015 | Email | Hicks, Scott | Draft Notice of Intent - NLEB 4(d) Rule |
| NLEB Final 4d - 12575 | 10/16/2015 | Email | Fuller, Brian | Nomination |
| NLEB Final 4d - 12579 | 10/16/2015 | Email | Fuller, Brian | Nomination |
| NLEB Final 4d - 12583 | 10/16/2015 | Email | Marsan, Sean | Draft NLEB final 4(d) rule for review |
| NLEB Final 4d - 12630 | 10/18/2015 | Email | Thogerson, Collette | Agenda for today's call |
| NLEB Final 4d - 12635 | 10/19/2015 | Email | Hicks, Scott | Draft NLEB final 4(d) rule for review |
| NLEB Final 4d - 12684 | 10/19/2015 | Email | Hicks, Scott | Draft NLEB final 4(d) rule for review |
| NLEB Final 4d - 12686 | 10/19/2015 | Email | Phifer, Paul | NEWAA Meeting Invitation |
| NLEB Final 4d - 12693 | 10/20/2015 | Email | Lewis, Lynn | next versions |
| NLEB Final 4d - 12791 | 10/21/2015 | Email | Hicks, Scott | 4(d) ppt |
| NLEB Final 4d - 12802 | 10/21/2015 | Email | Lewis, Lynn | here are some more edits |
| NLEB Final 4d - 12850 | 10/22/2015 | Email | Lewis, Lynn | Action needed_Senate questions re NLEB |
| NLEB Final 4d - 12853 | 10/22/2015 | Email | Lewis, Lynn | NLEB interim 4(d) rule and forest conversion... (this is worth the 3 minute read) |
| NLEB Final 4d - 12857 | 10/22/2015 | Email | Hicks, Scott | NLEB 4d - info memo needed for OIRA discussion |
| NLEB Final 4d - 12860 | 10/22/2015 | Email | Lewis, Lynn | Action needed_Senate questions re NLEB |
| NLEB Final 4d - 12864 | 10/22/2015 | Email | Lewis, Lynn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 12912 | 10/22/2015 | Email | Shoemaker, Justin | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 12961 | 10/22/2015 | Email | Herrington, Karen | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 12964 | 10/22/2015 | Email | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 12967 | 10/22/2015 | Email | Olson, Erik | DRAFT_ Request for information for the NLEB 4(d) BO |
| NLEB Final 4d - 12968 | 10/22/2015 | Email | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 12971 | 10/23/2015 | Email | Phifer, Paul | NLEB talking points |
| NLEB Final 4d - 12972 | 10/23/2015 | Email | Shoemaker, Justin | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13021 | 10/26/2015 | Email | Marsan, Sean | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13070 | 10/26/2015 | Email | Shoemaker, Justin | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13118 | 10/26/2015 | Email | Hicks, Scott | next steps 4d rule BO |
| NLEB Final 4d - 13119 | 10/26/2015 | Email | Hicks, Scott | wind fyi |
| NLEB Final 4d - 13121 | 10/27/2015 | Email | Lewis, Lynn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13170 | 10/27/2015 | Email | Mandell, Lisa | next steps 4d rule BO |
| NLEB Final 4d - 13270 | 10/28/2015 | Email | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 13272 | 10/28/2015 | Email | Herrington, Karen | Review of draft final 4(d) rule requested - pre-decisional; not for public release |

| Bates | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB Final 4d - 13320 | 10/28/2015 | Email | Mizzi, Janet | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13375 | 10/28/2015 | Email | Marsan, Sean | meeting time |
| NLEB Final 4d - 13378 | 10/28/2015 | Email | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 13383 | 10/28/2015 | Email | Niver, Robyn | interim rule - protection of hibs |
| NLEB Final 4d - 13386 | 10/28/2015 | Email | Marsan, Sean | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13387 | 10/29/2015 | Email | Lewis, Lynn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13435 | 10/29/2015 | Email | Lewis, Lynn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13484 | 10/29/2015 | Email | Lewis, Lynn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13534 | 10/29/2015 | Email | Lewis, Lynn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 13584 | 10/29/2015 | Email | Pruitt, Lori | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 13589 | 10/29/2015 | Email | Mandell, Lisa | NLEB f4(d) Information Memo |
| NLEB Final 4d - 13592 | 10/29/2015 | Email | Myers, Karen | northern long-eared bat 4d BO |
| NLEB Final 4d - 13595 | 10/30/2015 | Email | Herrington, Karen | 4d catch up call |
| NLEB Final 4d - 13597 | 11/2/2015 | Email | Lewis, Lynn | f4(d) Information Memo V.2 |
| NLEB Final 4d - 13603 | 11/2/2015 | Email | Lewis, Lynn | NLEB 4d - info memo needed for OIRA discussion |
| NLEB Final 4d - 13609 | 11/2/2015 | Email | Hicks, Scott | f4(d) Information Memo V.2 |
| NLEB Final 4d - 13616 | 11/3/2015 | Email | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 13619 | 11/4/2015 | Email | Lewis, Lynn | 4d 57 and HQ |
| NLEB Final 4d - 13621 | 11/4/2015 | Email | Smith, Glenn | BO |
| NLEB Final 4d - 13624 | 11/4/2015 | Email | Hicks, Scott | flipping the 4(d) rule |
| NLEB Final 4d - 13627 | 11/4/2015 | Email | Olson, Erik | WNS buffer language |
| NLEB Final 4d - 13629 | 11/4/2015 | Email | Lewis, Lynn | where I am with the rule |
| NLEB Final 4d - 13679 | 11/5/2015 | Email | Hicks, Scott | flipping the 4(d) rule |
| NLEB Final 4d - 13682 | 11/5/2015 | Email | Olson, Erik | Outline for our spatial analyses and bat conservation planning in the SE Region |
| NLEB Final 4d - 13684 | 11/5/2015 | Email | Lewis, Lynn | 4d BO update |
| NLEB Final 4d - 13685 | 11/5/2015 | Email | Lewis, Lynn | next version |
| NLEB Final 4d - 13734 | 11/6/2015 | Email | Hicks, Scott | Reproductive dates for NLEB |
| NLEB Final 4d - 13736 | 11/6/2015 | Email | Shoemaker, Justin | Justin Shoemaker is out of the office.  Canceled NLEB 4(d) team call 11_06 |
| NLEB Final 4d - 13737 | 11/6/2015 | Email | Hicks, Scott | Canceled NLEB 4(d) team call 11_06 |
| NLEB Final 4d - 13738 | 11/6/2015 | Email | Hicks, Scott | Canceled NLEB 4(d) team call 11_06 |
| NLEB Final 4d - 13739 | 11/6/2015 | Email | Lewis, Lynn | Notice of Intent to Sue_ Violations of the Endangered Species Act (_ESA_) |
| NLEB Final 4d - 13751 | 11/6/2015 | Email | Bohrman, Jennifer | Reproductive dates for NLEB |
| NLEB Final 4d - 13757 | 11/6/2015 | Email | Lewis, Lynn | NLEB outreach brief for Tom |
| NLEB Final 4d - 13766 | 11/9/2015 | Email | Lewis, Lynn | NO SUBJECT |
| NLEB Final 4d - 13815 | 11/9/2015 | Email | Olson, Erik | Forest conversion analysis for NLEB |
| NLEB Final 4d - 13846 | 11/9/2015 | Email | Olson, Erik | Forest conversion analysis for NLEB |
| NLEB Final 4d - 13847 | 11/9/2015 | Email | Phifer, Paul | NLEB Technical Assistance Letters |
| NLEB Final 4d - 13849 | 11/10/2015 | Email | Olson, Erik | something to think about in terms of improving occupancy rate estimates |
| NLEB Final 4d - 13852 | 11/10/2015 | Email | Smith, Glenn | something to think about in terms of improving occupancy rate estimates |
| NLEB Final 4d - 13854 | 11/10/2015 | Email | Olson, Erik | nleb range and wind development pressure (March 2015) |
| NLEB Final 4d - 13856 | 11/12/2015 | Email | Niver, Robyn | Projects and NLEB interim 4(d) |
| NLEB Final 4d - 13857 | 11/12/2015 | Email | Niver, Robyn | current NLEB 4(d) schedule_ BO update |
| NLEB Final 4d - 13859 | 11/12/2015 | Email | Lewis, Lynn | NLEB 4d - info memo needed for OIRA discussion |
| NLEB Final 4d - 13866 | 11/12/2015 | Email | Lundh, Kristen | Call next week |
| NLEB Final 4d - 13868 | 11/12/2015 | Email | Herrington, Karen | Call next week |
| NLEB Final 4d - 13870 | 11/12/2015 | Email | Olson, Erik | NLEB Call next Tuesday |
| NLEB Final 4d - 13871 | 11/12/2015 | Email | Herrington, Karen | NLEB Call next Tuesday |
| NLEB Final 4d - 13872 | 11/12/2015 | Email | Niver, Robyn | NLEB Call next Tuesday |
| NLEB Final 4d - 13874 | 11/12/2015 | Email | Herrington, Karen | NLEB 4d BO |
| NLEB Final 4d - 13877 | 11/12/2015 | Email | Herrington, Karen | NLEB 4d BO |
| NLEB Final 4d - 14057 | 11/12/2015 | Email | Smith, Glenn | NLEB 4d BO |
| NLEB Final 4d - 14060 | 11/12/2015 | Email | Niver, Robyn | NLEB Call next Tuesday |
| NLEB Final 4d - 14062 | 11/12/2015 | Email | Lewis, Lynn | Informational Memo about NLEB 4d Rule |
| NLEB Final 4d - 14069 | 11/12/2015 | Email | Lewis, Lynn | here are my edits |
| NLEB Final 4d - 14074 | 11/12/2015 | Email | Mandell, Lisa | NLEB Range Map |
| NLEB Final 4d - 14076 | 11/12/2015 | Email | Niver, Robyn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 14125 | 11/12/2015 | Email | Mandell, Lisa | here are my edits |
| NLEB Final 4d - 14130 | 11/12/2015 | Email | Niver, Robyn | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 14134 | 11/12/2015 | Email | Bohrman, Jennifer | NLEB reproductive dates |
| NLEB Final 4d - 14139 | 11/13/2015 | Email | Lewis, Lynn | NLEB 4d - info memo needed for OIRA discussion |
| NLEB Final 4d - 14152 | 11/13/2015 | Email | Galst, Carey | NLEB 4d - input requested |
| NLEB Final 4d - 14204 | 11/13/2015 | Email | Niver, Robyn | What bat communications needs do we have _ Invite your feedback - even brief responses welcome :) |
| NLEB Final 4d - 14211 | 11/13/2015 | Email | Niver, Robyn | exp_response tables for NLEB 4(d) BO |
| NLEB Final 4d - 14214 | 11/13/2015 | Email | Niver, Robyn | exp_response tables for NLEB 4(d) BO |
| NLEB Final 4d - 14216 | 11/13/2015 | Email | Hicks, Scott | Canceled NLEB 4(d) team call 11_13 |
| NLEB Final 4d - 14217 | 11/13/2015 | Email | Krofta, Douglas | NLEB 4d IM - for AES review and send to OIRA |
| NLEB Final 4d - 14222 | 11/13/2015 | Email | Collins, Ken | looking for a reference from OK- |
| NLEB Final 4d - 14229 | 11/13/2015 | Email | Hicks, Scott | looking for a reference from OK- |
| NLEB Final 4d - 14231 | 11/13/2015 | Email | Hicks, Scott | looking for a reference from OK- |
| NLEB Final 4d - 14238 | 11/13/2015 | Email | Bohrman, Jennifer | looking for a reference from OK- |
| NLEB Final 4d - 14241 | 11/13/2015 | Email | Bohrman, Jennifer | More NLEB dates |
| NLEB Final 4d - 14324 | 11/13/2015 | Email | Shoemaker, Justin | Micro Grants for Microbats |

| | | | | Response Required by November 20_ Info  4(d) Rule |
|---|---|---|---|---|
| NLEB Final 4d - 14327 | 11/16/2015 | Email | Turner, Melinda | Consultation |
| NLEB Final 4d - 14345 | 11/16/2015 | Email | Marsan, Sean | Laurel help |
| | | | | Response Required by November 20_ Info  4(d) Rule |
| NLEB Final 4d - 14347 | 11/17/2015 | Email | Turner, Melinda | Consultation |
| NLEB Final 4d - 14350 | 11/17/2015 | Email | Amidon, Rick | Ch. 3 bat take numbers. |
| NLEB Final 4d - 14355 | 11/17/2015 | Email | vonOettingen, Susi | MA acoustic surveys (from DOT only) |
| NLEB Final 4d - 14356 | 11/17/2015 | Email | Olson, Erik | NLEB call agenda |
| NLEB Final 4d - 14357 | 11/17/2015 | Email | Phifer, Paul | NLEB NOI Final |
| NLEB Final 4d - 14369 | 11/17/2015 | Email | Herrington, Karen | NLEB 4d BO |
| | | | | Response Required by November 20_ Info  4(d) Rule |
| NLEB Final 4d - 14371 | 11/17/2015 | Email | Olson, Erik | Consultation |
| NLEB Final 4d - 14375 | 11/17/2015 | Email | Keller, Cherry | Occupancy rates for NLEB in Maryland, Delaware and DC |
| NLEB Final 4d - 14394 | 11/17/2015 | Email | vonOettingen, Susi | NLEB capture efforts in New England |
| NLEB Final 4d - 14398 | 11/18/2015 | Email | Olson, Erik | NLEB call agenda |
| NLEB Final 4d - 14400 | 11/18/2015 | Email | Olson, Erik | state amounts in NLEB zone |
| NLEB Final 4d - 14402 | 11/18/2015 | Email | Olson, Erik | NLEB call agenda |
| NLEB Final 4d - 14405 | 11/18/2015 | Email | Smith, Glenn | NLEB Roost Locations |
| | | | | Can you make a 9 a.m. CT Briefing Friday with Charlie on |
| NLEB Final 4d - 14407 | 11/18/2015 | Email | Hicks, Scott | NLEB |
| NLEB Final 4d - 14408 | 11/18/2015 | Email | Olson, Erik | forest removal numbers |
| NLEB Final 4d - 14417 | 11/19/2015 | Email | Smith, Glenn | NLEB Roost Locations |
| NLEB Final 4d - 14420 | 11/19/2015 | Email | Mandell, Lisa | Quick question about NLEB 4(d) rule |
| NLEB Final 4d - 14421 | 11/19/2015 | Email | Smith, Glenn | NLEB Roost Locations |
| | | | | Response Required by November 20_ Info  4(d) Rule |
| NLEB Final 4d - 14423 | 11/19/2015 | Email | Smith, Glenn | Consultation |
| NLEB Final 4d - 14426 | 11/19/2015 | Email | Olson, Erik | wind pressure NLEB draft map |
| NLEB Final 4d - 14428 | 11/19/2015 | Email | Szymanski, Jennifer | SDM workshop opportunity...quick response requested. |
| NLEB Final 4d - 14429 | 11/19/2015 | Email | Galst, Carey | NLEB 4d IM ready for Gary, Gina review |
| NLEB Final 4d - 14434 | 11/19/2015 | Email | Marquardt, Shauna | SDM workshop opportunity...quick response requested. |
| NLEB Final 4d - 14439 | 11/19/2015 | Email | Olson, Erik | wind pressure NLEB draft map |
| NLEB Final 4d - 14441 | 11/20/2015 | Email | Bohrman, Jennifer | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 14443 | 11/20/2015 | Email | Hicks, Scott | NLEB 4(d) team call today(11_20) - quick update planned |
| NLEB Final 4d - 14444 | 11/20/2015 | Email | Olson, Erik | map draft 2 |
| | | | | PLEASE PROVIDE DATA_ Response Required by November |
| NLEB Final 4d - 14455 | 11/20/2015 | Email | Herrington, Karen | 20_ Info  4(d) Rule Consultation |
| NLEB Final 4d - 14459 | 11/20/2015 | Email | Szymanski, Jennifer | SDM workshop opportunity...quick response requested. |
| NLEB Final 4d - 14461 | 11/23/2015 | Email | Ziewitz, Jerry | talk this week |
| NLEB Final 4d - 14462 | 11/23/2015 | Email | Lewis, Lynn | revised 4(d) regulatory language |
| NLEB Final 4d - 14466 | 11/23/2015 | Email | Shoemaker, Justin | revised 4(d) regulatory language |
| NLEB Final 4d - 14470 | 11/23/2015 | Email | Smith, Glenn | talk this week |
| NLEB Final 4d - 14472 | 11/23/2015 | Email | Seymour, Megan | wind energy for Final NLEB 4(d) |
| NLEB Final 4d - 14473 | 11/23/2015 | Email | Lewis, Lynn | NLEB final rule timeline |
| NLEB Final 4d - 14474 | 11/23/2015 | Email | Phifer, Paul | 3 Things |
| NLEB Final 4d - 14475 | 11/24/2015 | Email | Lewis, Lynn | Draft 4(d) rule |
| NLEB Final 4d - 14524 | 11/24/2015 | Email | Lewis, Lynn | Draft 4(d) rule |
| NLEB Final 4d - 14573 | 11/24/2015 | Email | Smith, Glenn | talk this week |
| NLEB Final 4d - 14575 | 11/24/2015 | Email | Lewis, Lynn | NLEB 4d prohibitions |
| NLEB Final 4d - 14580 | 11/24/2015 | Email | Smith, Glenn | talk this week |
| NLEB Final 4d - 14583 | 11/24/2015 | Email | Bohrman, Jennifer | bat rule |
| NLEB Final 4d - 14585 | 11/24/2015 | Email | Phifer, Paul | NLEB final rule timeline |
| NLEB Final 4d - 14587 | 11/24/2015 | Email | Bohrman, Jennifer | bat 2 |
| NLEB Final 4d - 14589 | 11/24/2015 | Email | Bohrman, Jennifer | bat 3 |
| | | | | Response Required by November 20_ Info  4(d) Rule |
| NLEB Final 4d - 14590 | 11/24/2015 | Email | Markuson, Jeremy | Consultation |
| NLEB Final 4d - 14591 | 11/24/2015 | Email | Hicks, Scott | NLEB reg text - chat today at 11am CST (12pm EST) |
| NLEB Final 4d - 14594 | 11/24/2015 | Email | Olson, Erik | rough roost counts |
| NLEB Final 4d - 14595 | 11/24/2015 | Email | Seymour, Megan | Ch. 3 bat take numbers. |
| NLEB Final 4d - 14603 | 11/24/2015 | Email | Bohrman, Jennifer | bat 4 |
| NLEB Final 4d - 14604 | 11/24/2015 | Email | Seymour, Megan | Ch. 3 bat take numbers. |
| NLEB Final 4d - 14607 | 11/24/2015 | Email | Bohrman, Jennifer | bat 5 |
| NLEB Final 4d - 14608 | 11/24/2015 | Email | Bohrman, Jennifer | bat 6 |
| NLEB Final 4d - 14610 | 11/24/2015 | Email | Herrington, Karen | section 7 consultation for the NLEB 4d rule |
| NLEB Final 4d - 14613 | 11/24/2015 | Email | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 14615 | 11/24/2015 | Email | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 14619 | 11/25/2015 | Email | Ziewitz, Jerry | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 14622 | 11/25/2015 | Email | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| | | | | Response Required by November 20_ Info  4(d) Rule |
| NLEB Final 4d - 14624 | 11/25/2015 | Email | Thomas Davidowicz | Consultation |
| NLEB Final 4d - 14629 | 11/25/2015 | Email | Thomas Davidowicz | Bat Acoustic Survey Data |
| NLEB Final 4d - 14632 | 11/25/2015 | Email | Olson, Erik | Bat Acoustic Survey Data |
| NLEB Final 4d - 14636 | 11/25/2015 | Email | Olson, Erik | VT mist-net and acoustic surveys |
| NLEB Final 4d - 14641 | 11/25/2015 | Email | Clark, Forest | Data Request - NLEB 4d BO |
| | | | | Response Required by November 20_ Info  4(d) Rule |
| NLEB Final 4d - 14643 | 11/25/2015 | Email | Markuson, Jeremy | Consultation |
| NLEB Final 4d - 14650 | 11/25/2015 | Email | Hicks, Scott | NLEB rule |
| NLEB Final 4d - 14714 | 11/29/2015 | Email | Shull, Alisa | SDM workshop opportunity...quick response requested. |
| NLEB Final 4d - 14717 | 11/29/2015 | Email | Phifer, Paul | Northern long-eared bat 4d rule update |
| NLEB Final 4d - 14718 | 11/30/2015 | Email | Hicks, Scott | Almost final 4(d) ;-) |
| NLEB Final 4d - 14720 | 11/30/2015 | Email | Bohrman, Jennifer | contaminants |
| NLEB Final 4d - 14722 | 11/30/2015 | Email | Lewis, Lynn | Almost final 4(d) ;-) |
| NLEB Final 4d - 14782 | 11/30/2015 | Email | Bohrman, Jennifer | contaminants |
| NLEB Final 4d - 14785 | 11/30/2015 | Email | Herrington, Karen | NLEB 4d BO - estimation of wind turbine fatality |
| NLEB Final 4d - 14793 | 11/30/2015 | Email | Lah, Kristopher | Data Request - NLEB 4d BO |

| ID | Date | Type | | Name | Description |
|---|---|---|---|---|---|
| NLEB Final 4d - 14795 | 11/30/2015 | Email | | Herrington, Karen | NLEB 4d BO - estimation of wind turbine fatality |
| NLEB Final 4d - 14804 | 11/30/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 14808 | 11/30/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 14811 | 11/30/2015 | Email | | vonOettingen, Susi | Massachusetts data |
| NLEB Final 4d - 14813 | 11/30/2015 | Email | | Bohrman, Jennifer | Data Request - NLEB 4d BO |
| NLEB Final 4d - 14815 | 11/30/2015 | Email | | Pattavina, Pete | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 14818 | 11/30/2015 | Email | | Pattavina, Pete | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 14821 | 11/30/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 14822 | 11/30/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 14824 | 11/30/2015 | Email | | Hicks, Scott | latest version of rule |
| NLEB Final 4d - 14883 | 11/30/2015 | Email | | Hicks, Scott | Literature cited from NLEB final listing_interim rule |
| NLEB Final 4d - 14926 | 11/30/2015 | Email | | Hicks, Scott | Literature cited from NLEB final listing_interim rule |
| NLEB Final 4d - 14927 | 11/30/2015 | Email | | Hicks, Scott | draft wind language for final 4(d) rule |
| NLEB Final 4d - 14931 | 11/30/2015 | Email | | Lewis, Lynn | 4(d) rule |
| NLEB Final 4d - 14936 | 11/30/2015 | Email | | Ziewitz, Jerry | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 14940 | 11/30/2015 | Email | | Mandell, Lisa | Comment Response Section |
| NLEB Final 4d - 14957 | 11/30/2015 | Email | | Janet Mizoi | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 14960 | 11/30/2015 | Email | | Phifer, Paul | more info on Sun Edison's consultation on NLEB |
| NLEB Final 4d - 14962 | 11/30/2015 | Email | | Phifer, Paul | NLEB |
| NLEB Final 4d - 14966 | 11/30/2015 | Email | | Pattavina, Pete | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 14969 | 11/30/2015 | Email | | Olson, Erik | updated maps_tables |
| NLEB Final 4d - 15016 | 11/30/2015 | Email | | Bohrman, Jennifer | contaminants |
| NLEB Final 4d - 15018 | 11/30/2015 | Email | | Bohrman, Jennifer | roost distances paragraph |
| NLEB Final 4d - 15019 | 11/30/2015 | Email | | Bohrman, Jennifer | contaminants |
| NLEB Final 4d - 15022 | 11/30/2015 | Email | | Hicks, Scott | revised draft |
| NLEB Final 4d - 15083 | 11/30/2015 | Email | | Hicks, Scott | revised draft |
| NLEB Final 4d - 15145 | 12/1/2015 | Email | | Thomas McCoy | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 15148 | 12/1/2015 | Email | | Smith, Glenn | data request |
| NLEB Final 4d - 15151 | 12/1/2015 | Email | | Lewis, Lynn | Update on NLEB rule |
| NLEB Final 4d - 15154 | 12/1/2015 | Email | | Hicks, Scott | Comment Response Section |
| NLEB Final 4d - 15174 | 12/1/2015 | Email | | Lewis, Lynn | Final 4(d) rule |
| NLEB Final 4d - 15251 | 12/1/2015 | Email | | Lewis, Lynn | Final 4(d) rule |
| NLEB Final 4d - 15328 | 12/1/2015 | Email | | Lewis, Lynn | Final 4(d) rule (almost) |
| NLEB Final 4d - 15405 | 12/1/2015 | Email | | Smith, Glenn | NLEB 4d BO - estimation of wind turbine fatality |
| NLEB Final 4d - 15414 | 12/1/2015 | Email | | Niver, Robyn | exp_response tables for NLEB 4(d) BO |
| NLEB Final 4d - 15416 | 12/1/2015 | Email | | Seymour, Megan | draft wind language for final 4(d) rule |
| NLEB Final 4d - 15421 | 12/1/2015 | Email | | Herrington, Karen | Final 4d BO |
| NLEB Final 4d - 15476 | 12/1/2015 | Email | | Herrington, Karen | POC for R3 on this - section 7 consultation for the NLEB 4d rule |
| NLEB Final 4d - 15478 | 12/1/2015 | Email | | Lewis, Lynn | here's the IM for OIRA |
| NLEB Final 4d - 15483 | 12/1/2015 | Email | | Herrington, Karen | Final 4d BO |
| NLEB Final 4d - 15596 | 12/1/2015 | Email | | Shellenberger, Pamela | Final 4d BO |
| NLEB Final 4d - 15599 | 12/1/2015 | Email | | Lewis, Lynn | Final 4(d) rule |
| NLEB Final 4d - 15677 | 12/1/2015 | Email | | Lewis, Lynn | Here's the almost final 4(d) |
| NLEB Final 4d - 15754 | 12/1/2015 | Email | | Hicks, Scott | draft wind language for final 4(d) rule |
| NLEB Final 4d - 15757 | 12/1/2015 | Email | | Herrington, Karen | pondering . . . |
| NLEB Final 4d - 15759 | 12/1/2015 | Email | | Shellenberger, Pamela | Final 4d BO |
| NLEB Final 4d - 15762 | 12/1/2015 | Email | | Smith, Glenn | pondering . . . |
| NLEB Final 4d - 15764 | 12/1/2015 | Email | | Smith, Glenn | data request |
| NLEB Final 4d - 15767 | 12/1/2015 | Email | | Smith, Glenn | NLEB Roost Locations |
| NLEB Final 4d - 15769 | 12/1/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 15771 | 12/1/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 15774 | 12/1/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 15778 | 12/1/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 15782 | 12/1/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 15786 | 12/1/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 15789 | 12/1/2015 | Email | | Fahey, Bridget | Northern Long-Eared Bat Final 4(d) Rule |
| NLEB Final 4d - 15795 | 12/1/2015 | Email | | Herrington, Karen | PLEASE PROVIDE DATA_ Response Required by November 20_ Info_4(d) Rule Consultation |
| NLEB Final 4d - 15798 | 12/1/2015 | Email | | Olson, Erik | significant issues from letters |
| NLEB Final 4d - 15799 | 12/2/2015 | Email | | Mahaney, Wende | data request |
| NLEB Final 4d - 15802 | 12/2/2015 | Email | | Smith, Glenn | NLEB 4d BO - estimation of wind turbine fatality |
| NLEB Final 4d - 15806 | 12/2/2015 | Email | | Keller, Cherry | NLEB 4d BO - estimation of wind turbine fatality |
| NLEB Final 4d - 15971 | 12/2/2015 | Email | | Myers, Karen | Final 4(d) rule (almost) |
| NLEB Final 4d - 15973 | 12/2/2015 | Email | | Lewis, Lynn | Final 4(d) rule |
| NLEB Final 4d - 16051 | 12/2/2015 | Email | | Larson, Scott | NLEB info in your state |
| NLEB Final 4d - 16054 | 12/2/2015 | Email | | Horton, Andrew | Mist net summary |
| NLEB Final 4d - 16066 | 12/2/2015 | Email | | Larson, Scott | NLEB info in your state |
| NLEB Final 4d - 16069 | 12/2/2015 | Email | | Larson, Scott | Review of environmental assessment for final NLEB 4(d) rule |
| NLEB Final 4d - 16071 | 12/2/2015 | Email | | Galst, Carey | can you give me a call to discuss a quick edit to reg text.... |
| NLEB Final 4d - 16075 | 12/2/2015 | Email | | Larson, Scott | Review of environmental assessment for final NLEB 4(d) rule |
| NLEB Final 4d - 16077 | 12/2/2015 | Email | | Lewis, Lynn | CBD 4(d) Rule |
| NLEB Final 4d - 16087 | 12/2/2015 | Email | | Larson, Scott | PLEASE PROVIDE DATA_ Response Required by November 20_ Info_4(d) Rule Consultation |
| NLEB Final 4d - 16722 | 12/2/2015 | Email | | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 16726 | 12/2/2015 | Email | | Hicks, Scott | response to comments |
| NLEB Final 4d - 16752 | 12/3/2015 | Email | | Hicks, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 16832 | 12/3/2015 | Email | | Larson, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 16913 | 12/3/2015 | Email | | Fuller, Brian | NLEB 4(d) rule |
| NLEB Final 4d - 16916 | 12/3/2015 | Email | | Larson, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 16918 | 12/3/2015 | Email | | Larson, Scott | Concurrence with final 4(d) rule for northern long-eared bat |

| Document ID | Date | Type | | Name | Description |
|---|---|---|---|---|---|
| NLEB Final 4d - 16921 | 12/3/2015 | Email | | Bohrman, Jennifer | Data Request - NLEB 4d BO |
| NLEB Final 4d - 16924 | 12/3/2015 | Email | | Mandell, Lisa | 4(d) rule and comment |
| NLEB Final 4d - 17027 | 12/3/2015 | Email | | Mandell, Lisa | Complete 4(d) final for HQ |
| NLEB Final 4d - 17213 | 12/3/2015 | Email | | ARD NLEB call | ARD NLEB call |
| NLEB Final 4d - 17215 | 12/3/2015 | Email | | David Pelren | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 17219 | 12/3/2015 | Email | | Olson, Erik | PLEASE PROVIDE DATA_ Response Required by November 20_ Info 4(d) Rule Consultation |
| NLEB Final 4d - 17221 | 12/3/2015 | Email | | Herrington, Karen | Review of draft final 4(d) rule requested - pre-decisional; not for public release |
| NLEB Final 4d - 17270 | 12/3/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 17274 | 12/3/2015 | Email | | Herrington, Karen | NLEB 4d BO - estimation of wind turbine fatality |
| NLEB Final 4d - 17285 | 12/3/2015 | Email | | Lewis, Lynn | Complete 4(e) final for HQ |
| NLEB Final 4d - 17370 | 12/3/2015 | Email | | Magnuson, Tom | Final 4(d) Rule NEPA Compliance |
| NLEB Final 4d - 17381 | 12/4/2015 | Email | | Magnuson, Tom | Review of environmental assessment for final NLEB 4(d) rule |
| NLEB Final 4d - 17392 | 12/4/2015 | Email | | Hicks, Scott | Final 4(d) Rule NEPA Compliance |
| NLEB Final 4d - 17403 | 12/4/2015 | Email | | Lewis, Lynn | final 4(d) rule |
| NLEB Final 4d - 17487 | 12/4/2015 | Email | | Larson, Scott | Review of environmental assessment for final NLEB 4(d) rule |
| NLEB Final 4d - 17498 | 12/4/2015 | Email | | Lewis, Lynn | Final 4(d) Rule NEPA Compliance |
| NLEB Final 4d - 17509 | 12/4/2015 | Email | | Lewis, Lynn | NLEB statement on timing of announcement |
| NLEB Final 4d - 17510 | 12/4/2015 | Email | | Larson, Scott | PLEASE PROVIDE DATA_ Response Required by November 20_ Info 4(d) Rule Consultation |
| NLEB Final 4d - 17523 | 12/4/2015 | Email | | Marsan, Sean | a note of staff appreciation... |
| NLEB Final 4d - 17524 | 12/4/2015 | Email | | Hicks, Scott | Final 4(d) Rule NEPA Compliance |
| NLEB Final 4d - 17536 | 12/4/2015 | Email | | Herrington, Karen | PLEASE PROVIDE DATA_ Response Required by November 20_ Info 4(d) Rule Consultation |
| NLEB Final 4d - 17539 | 12/4/2015 | Email | | Mandell, Lisa | NLEB 4(d) Rule questions |
| NLEB Final 4d - 17541 | 12/4/2015 | Email | | Markuson, Jeremy | data request |
| NLEB Final 4d - 17544 | 12/4/2015 | Email | | Horton, Andrew | Mist net summary |
| NLEB Final 4d - 17545 | 12/4/2015 | Email | | Larson, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 17622 | 12/4/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 17625 | 12/4/2015 | Email | | Phifer, Paul | NLEB rule - OIRA and concurrence |
| NLEB Final 4d - 17709 | 12/4/2015 | Email | | Smith, Glenn | data request |
| NLEB Final 4d - 17712 | 12/4/2015 | Email | | Marquardt, Shauna | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 17717 | 12/4/2015 | Email | | Lewis, Lynn | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 17720 | 12/4/2015 | Email | | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 17724 | 12/4/2015 | Email | | Utrup, Jill | Data Request - NLEB 4d BO |
| NLEB Final 4d - 17727 | 12/4/2015 | Email | | Hicks, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 17729 | 12/4/2015 | Email | | Hicks, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 17806 | 12/4/2015 | Email | | Hicks, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 17891 | 12/4/2015 | Email | | Larson, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 17893 | 12/4/2015 | Email | | Bohrman, Jennifer | Data Request - NLEB 4d BO |
| NLEB Final 4d - 17897 | 12/4/2015 | Email | | Hicks, Scott | NEPA alternatives |
| NLEB Final 4d - 17900 | 12/4/2015 | Email | | Herrington, Karen | PLEASE PROVIDE DATA_ Response Required by November 20_ Info 4(d) Rule Consultation |
| NLEB Final 4d - 17946 | 12/4/2015 | Email | | Herrington, Karen | PLEASE PROVIDE DATA_ Response Required by November 20_ Info 4(d) Rule Consultation |
| NLEB Final 4d - 17949 | 12/4/2015 | Email | | Herrington, Karen | modified F5 occupancy |
| NLEB Final 4d - 17951 | 12/4/2015 | Email | | Galst, Carey | NLEB rule comments |
| NLEB Final 4d - 18029 | 12/4/2015 | Email | | Lewis, Lynn | NLEB rule comments |
| NLEB Final 4d - 18107 | 12/4/2015 | Email | | Phifer, Paul | NLEB rule - OIRA and concurrence |
| NLEB Final 4d - 18109 | 12/4/2015 | Email | | Marlowe, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 18113 | 12/4/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 18115 | 12/4/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 18118 | 12/4/2015 | Email | | Myers, Karen | NLEB rule comments |
| NLEB Final 4d - 18195 | 12/4/2015 | Email | | Phifer, Paul | R5 edits to Final 4(d) Rule Messages - Invitation to view |
| NLEB Final 4d - 18197 | 12/4/2015 | Email | | Hicks, Scott | could you take a quick look |
| NLEB Final 4d - 18281 | 12/4/2015 | Email | | Olson, Erik | occupancy rates table |
| NLEB Final 4d - 18283 | 12/4/2015 | Email | | Herrington, Karen | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18293 | 12/5/2015 | Email | | Lewis, Lynn | a few final suggestions for the wind section |
| NLEB Final 4d - 18297 | 12/5/2015 | Email | | Lewis, Lynn | final 4(d) (how many times have we said this befo) |
| NLEB Final 4d - 18384 | 12/5/2015 | Email | | Lewis, Lynn | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 18386 | 12/5/2015 | Email | | Lewis, Lynn | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18396 | 12/5/2015 | Email | | Herrington, Karen | Please review _ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18398 | 12/5/2015 | Email | | Herrington, Karen | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18408 | 12/6/2015 | Email | | Lewis, Lynn | Interior briefing for final 4(d) rule |
| NLEB Final 4d - 18412 | 12/7/2015 | Email | | Lewis, Lynn | final 4(d) rule |
| NLEB Final 4d - 18508 | 12/7/2015 | Email | | Myers, Karen | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18519 | 12/7/2015 | Email | | Galst, Carey | Final 4(d) Rule outreach - Invitation to collaborate |
| NLEB Final 4d - 18521 | 12/7/2015 | Email | | Hicks, Scott | final 4(d) rule |
| NLEB Final 4d - 18523 | 12/7/2015 | Email | | Stark, Richard | NLEB 4(d) rule |
| NLEB Final 4d - 18527 | 12/7/2015 | Email | | Lewis, Lynn | track changes version of 4(d) rule |
| NLEB Final 4d - 18619 | 12/7/2015 | Email | | Herrington, Karen | draft BO for your use |
| NLEB Final 4d - 18647 | 12/7/2015 | Email | | Amidon, Rick | NLEB 4d BO - estimation of wind turbine fatality |
| NLEB Final 4d - 18800 | 12/7/2015 | Email | | Stark, Richard | NLEB 4(d) rule |
| NLEB Final 4d - 18804 | 12/7/2015 | Email | | Smith, Glenn | data request |
| NLEB Final 4d - 18810 | 12/7/2015 | Email | | Laye, Doug | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18821 | 12/7/2015 | Email | | Bohrman, Jennifer | maternity roosts |
| NLEB Final 4d - 18823 | 12/7/2015 | Email | | Bohrman, Jennifer | Concurrence with final 4(d) rule for northern long-eared bat |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Final 4d - 18826 | 12/7/2015 | Email | | Herrington, Karen | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18829 | 12/7/2015 | Email | | Hicks, Scott | Please review_Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18840 | 12/7/2015 | Email | | Larson, Scott | Please review_ Ch 1 NLEB 4d BO |
| | | | | | |
| NLEB Final 4d - 18851 | 12/7/2015 | Email | | Larson, Scott | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 18855 | 12/7/2015 | Email | | Hicks, Scott | Draft news release - NLEB 4(d) rule |
| NLEB Final 4d - 18858 | 12/7/2015 | Email | | Bohrman, Jennifer | Data Request - NLEB 4d BO |
| NLEB Final 4d - 18861 | 12/7/2015 | Email | | Bohrman, Jennifer | Data Request - NLEB 4d BO |
| | | | | | |
| NLEB Final 4d - 18865 | 12/7/2015 | Email | | Bohrman, Jennifer | Request for information to estimate NLEB occupancy rates |
| NLEB Final 4d - 18869 | 12/7/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| | | | | | |
| NLEB Final 4d - 18871 | 12/7/2015 | Email | | Olson, Erik | Request for information to estimate NLEB occupancy rates |
| | | | | | |
| NLEB Final 4d - 18875 | 12/7/2015 | Email | | Olson, Erik | Occupancy rates for NLEB in Maryland, Delaware and DC |
| NLEB Final 4d - 18877 | 12/7/2015 | Email | | Olson, Erik | First attempt. |
| NLEB Final 4d - 18906 | 12/7/2015 | Email | | Herrington, Karen | First attempt. |
| NLEB Final 4d - 18907 | 12/8/2015 | Email | | Niver, Robyn | Upcoming November 4 DOT_FWS_FHWA meeting |
| NLEB Final 4d - 18911 | 12/8/2015 | Email | | Niver, Robyn | Upcoming November 4 DOT_FWS_FHWA meeting |
| NLEB Final 4d - 18920 | 12/8/2015 | Email | | Niver, Robyn | data request |
| NLEB Final 4d - 18924 | 12/8/2015 | Email | | Niver, Robyn | NLEB roosts in NY |
| NLEB Final 4d - 18925 | 12/8/2015 | Email | | Niver, Robyn | data request |
| NLEB Final 4d - 18929 | 12/8/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 18932 | 12/8/2015 | Email | | Hoskin, Sumalee | data request |
| NLEB Final 4d - 18942 | 12/8/2015 | Email | | Olson, Erik | final 4(d) (how many times have we said this befo) |
| NLEB Final 4d - 18944 | 12/8/2015 | Email | | Smith, Glenn | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 18955 | 12/8/2015 | Email | | Phifer, Paul | RS NLEB comments |
| NLEB Final 4d - 19039 | 12/8/2015 | Email | | Lewis, Lynn | RS NLEB comments |
| | | | | | |
| NLEB Final 4d - 19124 | 12/8/2015 | Email | | Larson, Scott | Review of environmental assessment for final NLEB 4(d) rule |
| NLEB Final 4d - 19135 | 12/8/2015 | Email | | Herrington, Karen | draft BO |
| NLEB Final 4d - 19180 | 12/8/2015 | Email | | Herrington, Karen | First attempt. |
| NLEB Final 4d - 19185 | 12/8/2015 | Email | | Hicks, Scott | Please review_ Ch 1 NLEB 4d BO |
| | | | | | |
| NLEB Final 4d - 19197 | 12/8/2015 | Email | | Lewis, Lynn | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 19199 | 12/8/2015 | Email | | Marsan, Sean | RSOL surname yet |
| NLEB Final 4d - 19201 | 12/8/2015 | Email | | Marsan, Sean | RSOL surname yet |
| NLEB Final 4d - 19203 | 12/8/2015 | Email | | Hicks, Scott | final 4(d) rule |
| NLEB Final 4d - 19294 | 12/8/2015 | Email | | Smith, Glenn | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 19298 | 12/8/2015 | Email | | Hicks, Scott | WNS spread and buffer zone |
| NLEB Final 4d - 19303 | 12/8/2015 | Email | | Hicks, Scott | NLEB Outreach Call |
| NLEB Final 4d - 19305 | 12/8/2015 | Email | | Apgar, Megan | Northern Long-Eared Bat Final 4(d) Rule |
| NLEB Final 4d - 19392 | 12/8/2015 | Email | | Olson, Erik | table in progress |
| NLEB Final 4d - 19396 | 12/8/2015 | Email | | Hicks, Scott | final 4(d) rule |
| NLEB Final 4d - 19487 | 12/8/2015 | Email | | Hicks, Scott | RSOL surname yet |
| NLEB Final 4d - 19491 | 12/8/2015 | Email | | Olson, Erik | table in progress |
| | | | | | |
| NLEB Final 4d - 19492 | 12/8/2015 | Email | | Arnold, Jack | Concurrence with final 4(d) rule for northern long-eared bat |
| NLEB Final 4d - 19581 | 12/8/2015 | Email | | Hicks, Scott | RSOL surname yet |
| NLEB Final 4d - 19585 | 12/8/2015 | Email | | King, Andrew | Data Request - NLEB 4d BO |
| NLEB Final 4d - 19588 | 12/8/2015 | Email | | Levenbach, Stuart | Northern Long-Eared Bat Final 4(d) Rule |
| NLEB Final 4d - 19590 | 12/8/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 19593 | 12/8/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 19598 | 12/9/2015 | Email | | Smith, Glenn | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 19601 | 12/9/2015 | Email | | Niver, Robyn | data request |
| | | | | | |
| NLEB Final 4d - 19605 | 12/9/2015 | Email | | Larson, Scott | Surveys documenting NLEB in Wyoming - please share ASAP |
| NLEB Final 4d - 19649 | 12/9/2015 | Email | | Smith, Glenn | Please review_Ch 1 NLEB 4d BO |
| | | | | | |
| NLEB Final 4d - 19739 | 12/9/2015 | Email | | Larson, Scott | Surveys documenting NLEB in Wyoming - please share ASAP |
| | | | | | |
| NLEB Final 4d - 19783 | 12/9/2015 | Email | | Rubinoff, Jay | [Non-DoD Source]  Google Alert - northern eared bat |
| | | | | | Would you mind reviewing a few things associated with the |
| NLEB Final 4d - 19784 | 12/9/2015 | Email | | Olson, Erik | EA |
| NLEB Final 4d - 19792 | 12/9/2015 | Email | | Larson, Scott | R6 funding for NLEB FHWA programmatic work |
| NLEB Final 4d - 19794 | 12/9/2015 | Email | | Hicks, Scott | Ingersoll paper |
| NLEB Final 4d - 19807 | 12/9/2015 | Email | | Phifer, Paul | NLEB 4d PPT for DOI |
| NLEB Final 4d - 19811 | 12/9/2015 | Email | | Myers, Karen | Ingersoll paper |
| NLEB Final 4d - 19812 | 12/9/2015 | Email | | Lundh, Kristen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 19815 | 12/9/2015 | Email | | Laye, Doug | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 19820 | 12/9/2015 | Email | | Smith, Glenn | Please review_ Ch 1 NLEB 4d BO |
| | | | | | Would you mind reviewing a few things associated with the |
| NLEB Final 4d - 19825 | 12/9/2015 | Email | | Mandell, Lisa | EA |
| NLEB Final 4d - 19833 | 12/9/2015 | Email | | Olson, Erik | WNS.org name |
| NLEB Final 4d - 19836 | 12/9/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 19838 | 12/9/2015 | Email | | Olson, Erik | draft table V4 |
| NLEB Final 4d - 19842 | 12/9/2015 | Email | | Laye, Doug | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 19847 | 12/9/2015 | Email | | Olson, Erik | NLEB current condition and trends in progress |
| NLEB Final 4d - 19848 | 12/9/2015 | Email | | Herrington, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 19881 | 12/9/2015 | Email | | Herrington, Karen | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 19891 | 12/9/2015 | Email | | Olson, Erik | WNS spread series |
| NLEB Final 4d - 19892 | 12/9/2015 | Email | | Phifer, Paul | Update on meeting summary & action plans, etc. |
| | | | | | Would you mind reviewing a few things associated with the |
| NLEB Final 4d - 19895 | 12/10/2015 | Email | | Mandell, Lisa | EA |
| NLEB Final 4d - 19897 | 12/10/2015 | Email | | Smith, Glenn | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 19905 | 12/10/2015 | Email | | Trahan, Amy | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 19908 | 12/10/2015 | Email | | Smith, Glenn | NLEB Roosts |
| NLEB Final 4d - 19910 | 12/10/2015 | Email | | Smith, Glenn | NLEB Roosts |
| NLEB Final 4d - 19912 | 12/10/2015 | Email | | Olson, Erik | draft of Final 4d map |
| NLEB Final 4d - 19915 | 12/10/2015 | Email | | Olson, Erik | draft of Final 4d map |
| NLEB Final 4d - 19917 | 12/10/2015 | Email | | Olson, Erik | draft of Final 4d map |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Final 4d - 19919 | 12/10/2015 | Email | | Olson, Erik | draft of Final 4d map |
| NLEB Final 4d - 19922 | 12/10/2015 | Email | | Olson, Erik | draft of Final 4d map |
| NLEB Final 4d - 19924 | 12/10/2015 | Email | | Larson, Scott | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 19958 | 12/10/2015 | Email | | Marsan, Sean | bat letter |
| NLEB Final 4d - 19971 | 12/10/2015 | Email | | Lewis, Lynn | could you take a quick look |
| NLEB Final 4d - 20059 | 12/10/2015 | Email | | Levenbach, Stuart | Northern Long-Eared Bat Final 4(d) Rule |
| NLEB Final 4d - 20147 | 12/10/2015 | Email | | Herrington, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 20149 | 12/10/2015 | Email | | Gary Frazer | Northern Long-Eared Bat Final 4(d) Rule |
| NLEB Final 4d - 20238 | 12/10/2015 | Email | | Apgar, Megan | Northern Long-Eared Bat Final 4(d) Rule |
| NLEB Final 4d - 20240 | 12/10/2015 | Email | | Herrington, Karen | draft of Final 4d map |
| NLEB Final 4d - 20242 | 12/10/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 20244 | 12/10/2015 | Email | | Shull, Alisa | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 20255 | 12/10/2015 | Email | | Herrington, Karen | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 20259 | 12/10/2015 | Email | | Herrington, Karen | Data Request - NLEB 4d BO |
| NLEB Final 4d - 20262 | 12/10/2015 | Email | | Mitchell, Kim | PPT for NLEB DOI Briefing |
| NLEB Final 4d - 20275 | 12/10/2015 | Email | | Lewis, Lynn | Final 4(d) rule |
| NLEB Final 4d - 20363 | 12/10/2015 | Email | | Garland, Jennifer | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 20367 | 12/10/2015 | Email | | Smith, Glenn | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 20401 | 12/10/2015 | Email | | Fishman, Michael | 4(d) Rule Decision |
| NLEB Final 4d - 20403 | 12/10/2015 | Email | | Lewis, Lynn | PPT for NLEB DOI Briefing |
| NLEB Final 4d - 20417 | 12/10/2015 | Email | | Herrington, Karen | URGENT_ Data request for northern long-eared bat |
| NLEB Final 4d - 20421 | 12/10/2015 | Email | | Marsan, Sean | Another version |
| NLEB Final 4d - 20422 | 12/10/2015 | Email | | Marsan, Sean | Draft note to PLs.... |
| NLEB Final 4d - 20423 | 12/10/2015 | Email | | Olson, Erik | Some help on cover types |
| NLEB Final 4d - 20424 | 12/10/2015 | Email | | Lewis, Lynn | feedback on briefing prep |
| NLEB Final 4d - 20440 | 12/11/2015 | Email | | Niver, Robyn | 4(d) Rule Decision |
| NLEB Final 4d - 20443 | 12/11/2015 | Email | | Melius, Tom | Final 4(d) rule |
| NLEB Final 4d - 20531 | 12/11/2015 | Email | | Lewis, Lynn | final NLEB rule and pp |
| NLEB Final 4d - 20631 | 12/11/2015 | Email | | Fishman, Michael | 4(d) Rule Decision |
| NLEB Final 4d - 20634 | 12/11/2015 | Email | | Weber, Wendi | Final 4(d) rule |
| NLEB Final 4d - 20635 | 12/11/2015 | Email | | Hicks, Scott | [Update] NLEB call with RDs |
| NLEB Final 4d - 20637 | 12/11/2015 | Email | | Lewis, Lynn | NLEB PPT with Questions _ Slide - and PDF |
| NLEB Final 4d - 20658 | 12/11/2015 | Email | | Phifer, Paul | NLEB 4d rule |
| NLEB Final 4d - 20659 | 12/11/2015 | Email | | Niver, Robyn | NLEB 4d Rule and TCB questions |
| NLEB Final 4d - 20661 | 12/11/2015 | Email | | Hicks, Scott | few minor suggestions |
| NLEB Final 4d - 20749 | 12/11/2015 | Email | | Hicks, Scott | few minor suggestions |
| NLEB Final 4d - 20837 | 12/11/2015 | Email | | Hicks, Scott | few minor suggestions |
| NLEB Final 4d - 20925 | 12/11/2015 | Email | | Hicks, Scott | Please review_ Ch 1 NLEB 4d BO |
| NLEB Final 4d - 20935 | 12/11/2015 | Email | | Myers, Karen | Options |
| NLEB Final 4d - 20937 | 12/11/2015 | Email | | Olson, Erik | forests in the range |
| NLEB Final 4d - 20938 | 12/11/2015 | Email | | Ziewitz, Jerry | NELB BO options |
| NLEB Final 4d - 20941 | 12/11/2015 | Email | | Hicks, Scott | Planning for the NLEB teleconference briefings |
| NLEB Final 4d - 20943 | 12/11/2015 | Email | | Herrington, Karen | NELB BO options |
| NLEB Final 4d - 20946 | 12/11/2015 | Email | | Ziewitz, Jerry | NELB BO options |
| NLEB Final 4d - 20948 | 12/11/2015 | Email | | Olson, Erik | draft table V4 |
| NLEB Final 4d - 20953 | 12/11/2015 | Email | | Ziewitz, Jerry | NELB BO options |
| NLEB Final 4d - 20958 | 12/11/2015 | Email | | Herrington, Karen | Options for Dealing with Other Fed Actions - NLEB 4d BO |
| NLEB Final 4d - 20961 | 12/11/2015 | Email | | Lewis, Lynn | ppt |
| NLEB Final 4d - 20975 | 12/11/2015 | Email | | Lewis, Lynn | Here is the latest (and hopefully last) version with Scott's comments incorporated |
| NLEB Final 4d - 21062 | 12/11/2015 | Email | | Lewis, Lynn | NLEB PPT with Questions _ Slide - and PDF |
| NLEB Final 4d - 21083 | 12/11/2015 | Email | | Phifer, Paul | NLEB 4d internal prep meeting |
| NLEB Final 4d - 21084 | 12/11/2015 | Email | | Bohrman, Jennifer | final rule doc |
| NLEB Final 4d - 21093 | 12/11/2015 | Email | | Shull, Alisa | Ch 2 comments |
| NLEB Final 4d - 21126 | 12/11/2015 | Email | | Bohrman, Jennifer | final rule doc |
| NLEB Final 4d - 21127 | 12/12/2015 | Email | | Lewis, Lynn | Options for Dealing with Other Fed Actions - NLEB 4d BO |
| NLEB Final 4d - 21130 | 12/12/2015 | Email | | Lewis, Lynn | Biological opinion for 4(d) rule |
| NLEB Final 4d - 21133 | 12/12/2015 | Email | | Lewis, Lynn | We've made a few more edits to the rule |
| NLEB Final 4d - 21220 | 12/12/2015 | Email | | Lewis, Lynn | Options for Dealing with Other Fed Actions - NLEB 4d BO |
| NLEB Final 4d - 21222 | 12/13/2015 | Email | | Phifer, Paul | ORP Final 4d.11.20.2015.docx - Invitation to edit |
| NLEB Final 4d - 21224 | 12/13/2015 | Email | | Magnuson, Tom | Draft Final EA for the Final NLEB 4(d) Rule |
| NLEB Final 4d - 21267 | 12/14/2015 | Email | | Herrington, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 21361 | 12/14/2015 | Email | | Galst, Carey | REQUEST REVIEW - NLEB final 4d rule - need expedited review, please |
| NLEB Final 4d - 21449 | 12/14/2015 | Email | | Galst, Carey | REQUEST REVIEW - NLEB final 4d rule - need expedited review, please |
| NLEB Final 4d - 21451 | 12/14/2015 | Email | | Hicks, Scott | Here is the latest (and hopefully last) version with Scott's comments incorporated |
| NLEB Final 4d - 21454 | 12/14/2015 | Email | | Hicks, Scott | 4(d) Lit Cited |
| NLEB Final 4d - 21455 | 12/14/2015 | Email | | Galst, Carey | delivery date for NLEB |
| NLEB Final 4d - 21457 | 12/14/2015 | Email | | Hicks, Scott | 4(d) Lit Cited |
| NLEB Final 4d - 21468 | 12/14/2015 | Email | | Hicks, Scott | Draft Final EA for the Final NLEB 4(d) Rule |
| NLEB Final 4d - 21511 | 12/14/2015 | Email | | Niver, Robyn | Invitation_ NLEB 4d internal prep meeting @ Fri Dec 18, 2015 10am - 11am (robyn_niver@fws.gov) |
| NLEB Final 4d - 21513 | 12/14/2015 | Email | | Bohrman, Jennifer | 4(d) Lit Cited |
| NLEB Final 4d - 21516 | 12/14/2015 | Email | | Herrington, Karen | map and files |
| NLEB Final 4d - 21549 | 12/14/2015 | Email | | Hicks, Scott | 4(d) Lit Cited |
| NLEB Final 4d - 21552 | 12/14/2015 | Email | | Olson, Erik | Draft Final EA for the Final NLEB 4(d) Rule |
| NLEB Final 4d - 21554 | 12/14/2015 | Email | | Laye, Doug | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 21648 | 12/14/2015 | Email | | Herrington, Karen | EA vs BO 4d rule |
| NLEB Final 4d - 21649 | 12/15/2015 | Email | | Smith, Glenn | NELB BO options |
| NLEB Final 4d - 21652 | 12/15/2015 | Email | | Smith, Glenn | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 21656 | 12/15/2015 | Email | | Olson, Erik | Example report for the midwest |
| NLEB Final 4d - 21673 | 12/15/2015 | Email | | Mitchell, Kim | Your help with FAQ about NLEB 4d and S7 |
| NLEB Final 4d - 21675 | 12/15/2015 | Email | | Hicks, Scott | NLEB Outreach Call at noon CT |
| NLEB Final 4d - 21676 | 12/15/2015 | Email | | Herrington, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 21770 | 12/15/2015 | Email | | Herrington, Karen | R3 NLEB Call on 12_22 |
| NLEB Final 4d - 21772 | 12/15/2015 | Email | | Hicks, Scott | Draft Final EA for the Final NLEB 4(d) Rule |

| Doc ID | Date | Type | | Name | Subject |
|---|---|---|---|---|---|
| NLEB Final 4d - 21815 | 12/15/2015 | Email | | Smith, Glenn | Roost #s |
| NLEB Final 4d - 21817 | 12/15/2015 | Email | | Mizzi, Janet | URGENT_Data request for northern long-eared bat |
| NLEB Final 4d - 21822 | 12/15/2015 | Email | | Mandell, Lisa | Occupied Mat Roost Trees NLEB |
| NLEB Final 4d - 21910 | 12/15/2015 | Email | | Mandell, Lisa | Thursday's bi-weekly NLEB ARD call |
| NLEB Final 4d - 21912 | 12/16/2015 | Email | | Niver, Robyn | Today's Call |
| NLEB Final 4d - 21914 | 12/16/2015 | Email | | Galst, Carey | Thursday's bi-weekly NLEB ARD call |
| NLEB Final 4d - 21916 | 12/16/2015 | Email | | Ziewitz, Jerry | my edits through the end of section 1 of the NLEB BO |
| NLEB Final 4d - 22010 | 12/16/2015 | Email | | Larson, Scott | NLEB Final 4d Rule - Review Opportunity by COB 12.16.15 |
| NLEB Final 4d - 22018 | 12/16/2015 | Email | | Niver, Robyn | Review Please |
| NLEB Final 4d - 22021 | 12/16/2015 | Email | | Niver, Robyn | NHI database |
| NLEB Final 4d - 22022 | 12/16/2015 | Email | | Herrington, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22024 | 12/16/2015 | Email | | Herrington, Karen | R3 NLEB Call |
| NLEB Final 4d - 22027 | 12/16/2015 | Email | | Thogerson, Collette | NO SUBJECT |
| NLEB Final 4d - 22030 | 12/16/2015 | Email | | Hallberg, Karen | [Update] R3 NLEB Call |
| NLEB Final 4d - 22033 | 12/16/2015 | Email | | Clark, Forest | [Update] R3 NLEB Call |
| NLEB Final 4d - 22036 | 12/16/2015 | Email | | Larson, Scott | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22130 | 12/16/2015 | Email | | Reed, Marissa | [Update] R3 NLEB Call |
| NLEB Final 4d - 22133 | 12/16/2015 | Email | | Larson, Scott | NLEB Final 4d Rule - Invitation to collaborate |
| NLEB Final 4d - 22134 | 12/16/2015 | Email | | Hicks, Scott | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22230 | 12/16/2015 | Email | | Herrington, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22232 | 12/17/2015 | Email | | Herrington, Karen | more edits to the NLEB BO |
| NLEB Final 4d - 22234 | 12/17/2015 | Email | | Lewis, Lynn | more edits to the NLEB BO |
| NLEB Final 4d - 22237 | 12/17/2015 | Email | | Lewis, Lynn | more edits to the NLEB BO |
| NLEB Final 4d - 22337 | 12/17/2015 | Email | | Smith, Glenn | take a look |
| NLEB Final 4d - 22340 | 12/17/2015 | Email | | Hicks, Scott | Ingersoll paper |
| NLEB Final 4d - 22354 | 12/17/2015 | Email | | Olson, Erik | wind energy section suggestion |
| NLEB Final 4d - 22356 | 12/17/2015 | Email | | Olson, Erik | updated range map |
| NLEB Final 4d - 22358 | 12/17/2015 | Email | | Galst, Carey | areas around roosts and hibs |
| NLEB Final 4d - 22360 | 12/17/2015 | Email | | Hicks, Scott | NLEB Rule - Occupied |
| NLEB Final 4d - 22361 | 12/17/2015 | Email | | Olson, Erik | NLEB states and I-Bat States |
| NLEB Final 4d - 22363 | 12/17/2015 | Email | | Herrington, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22370 | 12/17/2015 | Email | | Smith, Glenn | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22373 | 12/17/2015 | Email | | Myers, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22468 | 12/17/2015 | Email | | Olson, Erik | wind energy section suggestion |
| NLEB Final 4d - 22474 | 12/17/2015 | Email | | Larson, Scott | FWS_FS conference call on NLEB consultation Thursday 12_17 at 2_00 Mountain Time (3_00 Central) |
| NLEB Final 4d - 22481 | 12/17/2015 | Email | | Myers, Karen | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22581 | 12/17/2015 | Email | | Burns, Kerry | FWS_FS conference call on NLEB consultation Thursday 12_17 at 2_00 Mountain Time (3_00 Central) |
| NLEB Final 4d - 22588 | 12/17/2015 | Email | | Olson, Erik | some comments |
| NLEB Final 4d - 22681 | 12/17/2015 | Email | | Olson, Erik | wind energy section suggestion |
| NLEB Final 4d - 22684 | 12/17/2015 | Email | | Hicks, Scott | Canceled NLEB 4(d) team call for 12_18 |
| NLEB Final 4d - 22685 | 12/17/2015 | Email | | Herrington, Karen | some comments |
| NLEB Final 4d - 22686 | 12/17/2015 | Email | | Hicks, Scott | Canceled NLEB 4(d) team call for 12_18 |
| NLEB Final 4d - 22687 | 12/17/2015 | Email | | Craghead, Anissa | REQUEST REVIEW - NLEB final 4d rule - need expedited review, please |
| NLEB Final 4d - 22780 | 12/18/2015 | Email | | Smith, Glenn | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 22783 | 12/18/2015 | Email | | Hicks, Scott | Thursday's bi-weekly NLEB ARD call |
| NLEB Final 4d - 22785 | 12/18/2015 | Email | | Lewis, Lynn | 4(d) rule with PDM comments incorporated |
| NLEB Final 4d - 23059 | 12/18/2015 | Email | | Mandell, Lisa | NLEB Rule - Occupied |
| NLEB Final 4d - 23150 | 12/18/2015 | Email | | Hicks, Scott | 4(d) rule with PDM comments incorporated |
| NLEB Final 4d - 23240 | 12/18/2015 | Email | | Myers, Karen | Comments on NLEB proposed rule |
| NLEB Final 4d - 23328 | 12/18/2015 | Email | | Mandell, Lisa | NLEB 4(d) rule |
| NLEB Final 4d - 23330 | 12/18/2015 | Email | | Mandell, Lisa | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 23341 | 12/18/2015 | Email | | Hicks, Scott | REQUEST REVIEW - NLEB final 4d rule - need expedited review, please |
| NLEB Final 4d - 23433 | 12/18/2015 | Email | | Herrington, Karen | draft email - do you think we need it_ Seems like email has dropped off. |
| NLEB Final 4d - 23435 | 12/18/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 23442 | 12/18/2015 | Email | | Herrington, Karen | Word on the street from the Forest Service |
| NLEB Final 4d - 23444 | 12/18/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 23452 | 12/18/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 23460 | 12/18/2015 | Email | | Olson, Erik | data request |
| NLEB Final 4d - 23465 | 12/18/2015 | Email | | Lewis, Lynn | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 23474 | 12/18/2015 | Email | | Herrington, Karen | data request |
| NLEB Final 4d - 23481 | 12/18/2015 | Email | | Hoskin, Sumalee | data request |
| NLEB Final 4d - 23487 | 12/18/2015 | Email | | Herrington, Karen | BO version with all comments included |
| NLEB Final 4d - 23583 | 12/18/2015 | Email | | Olson, Erik | NLEB section |
| NLEB Final 4d - 23589 | 12/18/2015 | Email | | Hicks, Scott | per voice mail |
| NLEB Final 4d - 23692 | 12/18/2015 | Email | | Hicks, Scott | Revised news release from Region 5 |
| NLEB Final 4d - 23695 | 12/20/2015 | Email | | Magnuson, Tom | Revised EA for Proposed Final 4(d) Rule. |
| NLEB Final 4d - 23750 | 12/21/2015 | Email | | Lewis, Lynn | EA for 4(d) rule |
| NLEB Final 4d - 23805 | 12/21/2015 | Email | | Larson, Scott | couple of responses to your BO comments |
| NLEB Final 4d - 23809 | 12/21/2015 | Email | | Lewis, Lynn | REQUEST REVIEW - NLEB final 4d rule - need expedited review, please |
| NLEB Final 4d - 23813 | 12/21/2015 | Email | | Herrington, Karen | Question_ 4d rule |
| NLEB Final 4d - 23814 | 12/21/2015 | Email | | Smith, Glenn | Please review_ Ch 2 and 3 NLEB 4d BO |
| NLEB Final 4d - 23830 | 12/21/2015 | Email | | Herrington, Karen | NO SUBJECT |
| NLEB Final 4d - 24009 | 12/21/2015 | Email | | Olson, Erik | map |
| NLEB Final 4d - 24011 | 12/21/2015 | Email | | Olson, Erik | NLEB section |
| NLEB Final 4d - 24015 | 12/21/2015 | Email | | Lewis, Lynn | here are my comments on about first half; don't be mad |
| NLEB Final 4d - 24071 | 12/21/2015 | Email | | Herrington, Karen | NO SUBJECT |
| NLEB Final 4d - 24162 | 12/21/2015 | Email | | Olson, Erik | revised NLEB range map with regions |
| NLEB Final 4d - 24163 | 12/21/2015 | Email | | Olson, Erik | please help address a couple of comments |
| NLEB Final 4d - 24166 | 12/21/2015 | Email | | Olson, Erik | please help address a couple of comments |
| NLEB Final 4d - 24170 | 12/21/2015 | Email | | Lewis, Lynn | comments on EA |
| NLEB Final 4d - 24219 | 12/22/2015 | Email | | Herrington, Karen | Near Final 4d BO draft |
| NLEB Final 4d - 24410 | 12/22/2015 | Email | | Lewis, Lynn | 4(d) rule BO |
| NLEB Final 4d - 24598 | 12/22/2015 | Email | | Lewis, Lynn | Near Final 4d BO draft |

| Doc ID | Date | Type | | Name | Description |
|---|---|---|---|---|---|
| NLEB Final 4d - 24790 | 12/22/2015 | Email | | Niver, Robyn | copy of final NLEB 4(d) rule |
| NLEB Final 4d - 24792 | 12/22/2015 | Email | | Niver, Robyn | Final draft NLEB 4(d) Rule Outreach Materials |
| NLEB Final 4d - 24796 | 12/22/2015 | Email | | Smith, Glenn | Near Final 4d BO draft |
| NLEB Final 4d - 24797 | 12/22/2015 | Email | | Lewis, Lynn | comments on EA |
| NLEB Final 4d - 24837 | 12/22/2015 | Email | | Lewis, Lynn | Status of final 4(d) rule and documents |
| NLEB Final 4d - 25021 | 12/22/2015 | Email | | Magnuson, Tom | comments on EA |
| NLEB Final 4d - 25073 | 12/22/2015 | Email | | Ziewitz, Jerry | Near Final 4d BO draft |
| NLEB Final 4d - 25169 | 12/23/2015 | Email | | Hicks, Scott | NLEB Presentation for teleconferences |
| NLEB Final 4d - 25187 | 12/23/2015 | Email | | Magnuson, Tom | comments on EA |
| NLEB Final 4d - 25208 | 12/28/2015 | Email | | Marsan, Sean | Couple of things |
| NLEB Final 4d - 25209 | 12/28/2015 | Email | | Marsan, Sean | Are you working today |
| NLEB Final 4d - 25210 | 12/28/2015 | Email | | Marsan, Sean | Couple of things |
| NLEB Final 4d - 25211 | 12/28/2015 | Email | | Marsan, Sean | Briefing for the Director |
| NLEB Final 4d - 25213 | 12/28/2015 | Email | | Magnuson, Tom | Revised EA |
| NLEB Final 4d - 25272 | 12/29/2015 | Email | | Herrington, Karen | Near Final 4d BO draft |
| NLEB Final 4d - 25275 | 12/29/2015 | Email | | Hicks, Scott | Invitation _NLEB Outreach call @ Tue Dec 29, 2015 1pm - 2pm (scott_hicks@fws.gov) |
| NLEB Final 4d - 25279 | 12/29/2015 | Email | | Magnuson, Tom | EA for 4(d) Rule |
| NLEB Final 4d - 25281 | 12/29/2015 | Email | | Hicks, Scott | Invitation _NLEB Outreach call @ Tue Dec 29, 2015 1pm - 2pm (scott_hicks@fws.gov) |
| NLEB Final 4d - 25283 | 12/29/2015 | Email | | Hicks, Scott | Invitation _NLEB Outreach call @ Tue Dec 29, 2015 1pm - 2pm (scott_hicks@fws.gov) |
| NLEB Final 4d - 25285 | 12/29/2015 | Email | | Hicks, Scott | Invitation _NLEB Outreach call @ Tue Dec 29, 2015 1pm - 2pm (scott_hicks@fws.gov) |
| NLEB Final 4d - 25289 | 12/30/2015 | Email | | Herrington, Karen | path to WNS Zone map |
| NLEB Final 4d - 25291 | 12/30/2015 | Email | | Olson, Erik | Indiana Bat Map |
| NLEB Final 4d - 25292 | 12/30/2015 | Email | | Olson, Erik | Indiana Bat Map |
| NLEB Final 4d - 25294 | 12/30/2015 | Email | | Lewis, Lynn | Weekly Narrative Report Draft |
| NLEB Final 4d - 25296 | 12/30/2015 | Email | | Olson, Erik | my edits |
| NLEB Final 4d - 25354 | 12/30/2015 | Email | | Marsan, Sean | Mig. Bird and Bat sections |
| NLEB Final 4d - 25360 | 12/30/2015 | Email | | Hicks, Scott | 4(d) Lit Cited |
| NLEB Final 4d - 25370 | 12/30/2015 | Email | | Olson, Erik | Table 2 attached |
| NLEB Final 4d - 25375 | 12/30/2015 | Email | | Lewis, Lynn | Final EA |
| NLEB Final 4d - 25506 | 12/30/2015 | Email | | Lewis, Lynn | 4(d) Lit Cited |
| NLEB Final 4d - 25517 | 12/30/2015 | Email | | Lewis, Lynn | final 4(d) rule |
| NLEB Final 4d - 25607 | 12/31/2015 | Email | | Lewis, Lynn | concurrences and lit cited |
| NLEB Final 4d - 25621 | 12/31/2015 | Email | | Olson, Erik | consequences table attached |
| NLEB Final 4d - 25625 | 12/31/2015 | Email | | Olson, Erik | FIA citations |
| NLEB Final 4d - 25626 | 1/2/2016 | Email | | Lewis, Lynn | comments through chapter 3 |
| NLEB Final 4d - 25706 | 1/2/2016 | Email | | Lewis, Lynn | rest of my comments |
| NLEB Final 4d - 25907 | 1/3/2016 | Email | | Magnuson, Tom | rest of my comments |
| NLEB Final 4d - 25920 | 1/4/2016 | Email | | Galst, Carey | Mailing list for federal agency important people |
| NLEB Final 4d - 25923 | 1/4/2016 | Email | | Lewis, Lynn | rest of my comments |
| NLEB Final 4d - 25936 | 1/4/2016 | Email | | Lewis, Lynn | 4(d) Lit Cited |
| NLEB Final 4d - 25947 | 1/4/2016 | Email | | Magnuson, Tom | 4(d) rule EA and BO |
| NLEB Final 4d - 25959 | 1/4/2016 | Email | | Niver, Robyn | Prep for Thursday's RS NLEB_Bat call _ RS step down plan for NLEB roll out - can we connect next week |
| NLEB Final 4d - 25962 | 1/4/2016 | Email | | Lewis, Lynn | ASSEMBLING DOCUMENTS FOR NLEB FINAL 4(d) RULE ADMIN RECORD - DUE FEBRUARY 1, 2016 |
| NLEB Final 4d - A25962 | 1/4/2016 | Email | | Hicks, Scott | ASSEMBLING DOCUMENTS FOR NLEB FINAL 4(d) RULE ADMIN RECORD - |
| NLEB Final 4d - 25975 | 1/4/2016 | Email | | Niver, Robyn | Final 4(d) Rule outreach - invitation to collaborate |
| NLEB Final 4d - 25977 | 1/5/2016 | Email | | Magnuson, Tom | Section 7 Narrative in Final EA |
| NLEB Final 4d - 25979 | 1/5/2016 | Email | | Herrington, Karen | Section 7 Narrative in Final EA |
| NLEB Final 4d - 25982 | 1/5/2016 | Email | | Shoemaker, Justin | NLEB BO questions |
| NLEB Final 4d - 25983 | 1/5/2016 | Email | | Magnuson, Tom | FONSI |
| NLEB Final 4d - 25991 | 1/5/2016 | Email | | Arnold, Jack | Can we visit regarding NLEB announcement when you get a minute |
| NLEB Final 4d - 25993 | 1/5/2016 | Email | | Fahey, Bridget | DTS Item_NLEB 4(d) rule |
| NLEB Final 4d - 26008 | 1/5/2016 | Email | | Hicks, Scott | Latest NLEB outreach plan for today's call 1 noon CT, 1 pm ET |
| NLEB Final 4d - 26036 | 1/5/2016 | Email | | Brian Hires | DTS Item_ NLEB 4(d) rule |
| NLEB Final 4d - 26039 | 1/5/2016 | Email | | Herrington, Karen | Near Final 4d BO draft |
| NLEB Final 4d - 26264 | 1/5/2016 | Email | | Larson, Scott | Near Final 4d BO draft |
| NLEB Final 4d - 26490 | 1/5/2016 | Email | | Larson, Scott | NLEB Headquarters Initiation memo for Section 7 consultation |
| NLEB Final 4d - 26495 | 1/5/2016 | Email | | Hicks, Scott | Latest NLEB outreach plan for today's call 1 noon CT, 1 pm ET |
| NLEB Final 4d - 26498 | 1/5/2016 | Email | | Olson, Erik | EA |
| NLEB Final 4d - 26584 | 1/5/2016 | Email | | Magnuson, Tom | Final EA |
| NLEB Final 4d - 26671 | 1/6/2016 | Email | | Galst, Carey | NLEB 4d - notify FR of quick turn around |
| NLEB Final 4d - 26673 | 1/6/2016 | Email | | Lewis, Lynn | Signed, Final BO, EA, and FONSI |
| NLEB Final 4d - 26877 | 1/6/2016 | Email | | Lewis, Lynn | signed BO, FONSI, and EA |
| NLEB Final 4d - 27081 | 1/6/2016 | Email | | Galst, Carey | Signed, Final BO, EA, and FONSI |
| NLEB Final 4d - 27285 | 1/6/2016 | Email | | Magnuson, Tom | EA |
| NLEB Final 4d - 27372 | 1/6/2016 | Email | | Galst, Carey | NLEB 4d - notify FR of quick turn around |
| NLEB Final 4d - 27374 | 1/6/2016 | Email | | Olson, Erik | updated map |
| NLEB Final 4d - 27375 | 1/6/2016 | Email | | Arnold, Jack | NLEB Final 4(d) Rule |
| NLEB Final 4d - 27376 | 1/6/2016 | Email | | Hicks, Scott | NLEB -- CFR language -- Possession mis-spelled |
| NLEB Final 4d - 27377 | 1/6/2016 | Email | | Frazer, Gary | NLEB 4d edits |
| NLEB Final 4d - 27468 | 1/6/2016 | Email | | Hicks, Scott | RD Remarks for Employee Teleconference - NLEB |
| NLEB Final 4d - 27476 | 1/6/2016 | Email | | Melius, Tom | NLEB calls for next week |
| NLEB Final 4d - 27478 | 1/6/2016 | Email | | Frazer, Gary | NLEB 4d outreach DCN D62060 |
| NLEB Final 4d - 27482 | 1/6/2016 | Email | | Gary Frazer | NLEB 4d outreach DCN D62060 |
| NLEB Final 4d - 27484 | 1/6/2016 | Email | | Shoemaker, Justin | NLEB calls for next week. |
| NLEB Final 4d - 27488 | 1/6/2016 | Email | | Hicks, Scott | Edited PPT and Script |
| NLEB Final 4d - 27499 | 1/7/2016 | Email | | Marsan, Sean | NLEB calls for next week. |
| NLEB Final 4d - 27502 | 1/7/2016 | Email | | Niver, Robyn | NLEB final 4d rule |
| NLEB Final 4d - 27504 | 1/7/2016 | Email | | Thogerson, Collette | Happy New Year! |
| NLEB Final 4d - 27508 | 1/7/2016 | Email | | Larson, Scott | CHANGE in employee call!! NLEB calls for next week. |
| NLEB Final 4d - 27512 | 1/7/2016 | Email | | Mitchell, Kim | S7 Process for NLEB |

| | | | | |
|---|---|---|---|---|
| NLEB Final 4d - 27518 | 1/7/2016 | Email | Phifer, Paul | Status of final 4(d) rule and documents |
| NLEB Final 4d - 27703 | 1/7/2016 | Email | Herrington, Karen | S7 Process for NLEB |
| NLEB Final 4d - 27706 | 1/7/2016 | Email | Arnold, Jack | NLEB 4(d) Stakeholder Rollout |
| NLEB Final 4d - 27707 | 1/7/2016 | Email | Niver, Robyn | templates_checklists for 4d compliance |
| NLEB Final 4d - 27709 | 1/7/2016 | Email | Arnold, Jack | Save the date - Northern Long-eared Bat telephone and web briefing |
| NLEB Final 4d - 27710 | 1/7/2016 | Email | Arnold, Jack | Save the date - Northern Long-eared Bat telephone and web briefing |
| NLEB Final 4d - 27712 | 1/8/2016 | Email | Arnold, Jack | NLEB timeline and national stakeholder list for ES offices |
| NLEB Final 4d - 27727 | 1/8/2016 | Email | Niver, Robyn | templates_checklists for 4d compliance |
| NLEB Final 4d - 27729 | 1/8/2016 | Email | Mitchell, Kim | S7 Process for NLEB |
| NLEB Final 4d - 27732 | 1/8/2016 | Email | Niver, Robyn | NLEB 4(d) rule outreach - Thursday Jan 14 |
| NLEB Final 4d - 27733 | 1/8/2016 | Email | Herrington, Karen | Near Final 4d BO draft |
| NLEB Final 4d - 27959 | 1/8/2016 | Email | Arnold, Jack | Save the date - Northern Long-eared Bat telephone and web briefing |
| NLEB Final 4d - 27963 | 1/8/2016 | Email | Arnold, Jack | Save the date - Northern Long-eared Bat telephone and web briefing |
| NLEB Final 4d - 27968 | 1/8/2016 | Email | Niver, Robyn | NLEB ppt |
| NLEB Final 4d - 27989 | 1/8/2016 | Email | Herrington, Karen | S7 Process for NLEB |
| NLEB Final 4d - 27998 | 1/11/2016 | Email | Larson, Scott | NLEB_Rollout |
| NLEB Final 4d - 28005 | 1/11/2016 | Email | Marsan, Sean | Move forward with the briefing |
| NLEB Final 4d - 28006 | 1/11/2016 | Email | Galst, Carey | NLEB |
| NLEB Final 4d - 28007 | 1/11/2016 | Email | Frazer, Gary | Northern Long-Eared Bat draft news release |
| NLEB Final 4d - 28011 | 1/11/2016 | Email | Gavin Shire | Northern Long-Eared Bat draft news release |
| NLEB Final 4d - 28013 | 1/11/2016 | Email | Larson, Scott | NLEB outreach next week |
| NLEB Final 4d - 28016 | 1/11/2016 | Email | Mitchell, Kim | Slides and text - S7 NLEB 4d |
| NLEB Final 4d - 28020 | 1/11/2016 | Email | Larson, Scott | NLEB outreach next week |
| NLEB Final 4d - 28023 | 1/11/2016 | Email | Larson, Scott | NLEB Outreach_ Draft Versions-feedback on SDs requested |
| NLEB Final 4d - 28077 | 1/11/2016 | Email | Larson, Scott | NLEB Outreach_ Draft Versions-feedback on SDs requested |
| NLEB Final 4d - 28084 | 1/11/2016 | Email | Larson, Scott | NLEB_Rollout |
| NLEB Final 4d - 28096 | 1/11/2016 | Email | Larson, Scott | NLEB final 4(d) rule informational calls |
| NLEB Final 4d - 28097 | 1/11/2016 | Email | Phifer, Paul | Final check in on WNS talking pts and response on NLEB calls |
| NLEB Final 4d - 28100 | 1/11/2016 | Email | Arnold, J | NLEB-4(d) Rule Update for FWS Employees - Wed Jan 13 @ 9_00 am CST - Phone and Web Ex Details |
| NLEB Final 4d - 28102 | 1/11/2016 | Email | Arnold, Jack | NLEB_Rollout |
| NLEB Final 4d - 28104 | 1/11/2016 | Email | Larson, Scott | Draft email for Cindy to State Directors  NLEB final 4(d) rule |
| NLEB Final 4d - 28116 | 1/11/2016 | Email | Lewis, Lynn | DELIVERED TO OFR |
| NLEB Final 4d - 28510 | 1/12/2016 | Email | Larson, Scott | Latest draft of the NLEB roll out schedule |
| NLEB Final 4d - 28521 | 1/12/2016 | Email | Larson, Scott | NLEB final 4(d) rule informational calls |
| NLEB Final 4d - 28525 | 1/12/2016 | Email | Larson, Scott | NLEB_ Noreen's tick tock and R3 RD's remarks |
| NLEB Final 4d - 28527 | 1/12/2016 | Email | Larson, Scott | Northern Long-Eared Bat Final 4(d) rule internal FWS informational call |
| NLEB Final 4d - 28533 | 1/12/2016 | Email | Olson, Erik | WNS_pd status |
| NLEB Final 4d - 28534 | 1/12/2016 | Email | Olson, Erik | WNS_pd status |
| NLEB Final 4d - 28536 | 1/12/2016 | Email | Jack Arnold | Invite to Northern Long-eared Bat 4(d) Rule Briefing on Wed 1_13 @ 1_30 pm CST |
| NLEB Final 4d - 28539 | 1/12/2016 | Email | Jack Arnold | Save the date - Northern Long-eared Bat telephone and web briefing |
| NLEB Final 4d - 28543 | 1/13/2016 | Email | Larson, Scott | Final NLEB Outreach Materials For Rollout Today - Embargoed Until 11_00 am CST |
| NLEB Final 4d - 28597 | 1/13/2016 | Email | Phifer, Paul | Final NLEB Outreach Materials For Rollout Today - Embargoed Until 11_00 am CST |
| NLEB Final 4d - 28650 | 1/13/2016 | Email | Mitchell, Kim | Final NLEB Outreach Materials For Rollout Today - Embargoed Until 11_00 am CST |
| NLEB Final 4d - 28680 | 1/13/2016 | Email | Larson, Scott | Northern Long-eared Bat final 4(d) rule informational call and handouts |
| NLEB Final 4d - 28699 | 1/13/2016 | Email | Mitchell, Kim | Interested Party Letter errata - nleb 4d |
| NLEB Final 4d - 28702 | 1/13/2016 | Email | Larson, Scott | NLEB documents |
| NLEB Final 4d - 28714 | 1/13/2016 | Email | Olson, Erik | Final NLEB Outreach Materials For Rollout Today - Embargoed Until 11_00 am CST |
| NLEB Final 4d - 28717 | 1/13/2016 | Email | Olson, Erik | Final NLEB Outreach Materials For Rollout Today - Embargoed Until 11_00 am CST |
| NLEB Final 4d - 28721 | 1/13/2016 | Email | Larson, Scott | NLEB-4(d) Rule Update for FWS Employees |
| NLEB Final 4d - 28723 | 1/13/2016 | Email | Arnold, Jack | NLEB-4(d) Rule Update for FWS Employees - Wed Jan 13 @ 9_00 am CST - Phone and Web Ex Details |
| NLEB Final 4d - 28725 | 1/13/2016 | Email | Phifer, Paul | NLEB 4d rule |
| NLEB Final 4d - 28816 | 1/13/2016 | Email | Fuller, Brian | NLEB Invite for NGO_Stakeholder_Industry NLEB Final 4d Briefing |
| NLEB Final 4d - 28818 | 1/13/2016 | Email | Olson, Erik | WNS Zone Map |
| NLEB Final 4d - 28820 | 1/13/2016 | Email | Olson, Erik | WNS Zone Map |
| NLEB Final 4d - 28824 | 1/13/2016 | Email | Mitchell, Kim | NLEB 4d BO |
| NLEB Final 4d - 28934 | 1/13/2016 | Email | Larson, Scott | Northern Long-Eared Bat final 4(d) rule News Release documents |
| NLEB Final 4d - 28956 | 1/13/2016 | Email | Larson, Scott | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 28975 | 1/13/2016 | Email | Herrington, Karen | Final 4(d) Rule for the Northern Long-Eared Bat |
| NLEB Final 4d - 28993 | 1/13/2016 | Email | Herrington, Karen | Information about the Final 4(d) Rule for the NLEB |
| NLEB Final 4d - 29013 | 1/13/2016 | Email | Phifer, Paul | Clarification_ Final NLEB Outreach Materials For Rollout Today - Embargoed Until 11_00 am CST |
| NLEB Final 4d - 29016 | 1/13/2016 | Email | Larson, Scott | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 29039 | 1/13/2016 | Email | Bello, Charles | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 29041 | 1/13/2016 | Email | Larson, Scott | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 29060 | 1/13/2016 | Email | Larson, Scott | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 29064 | 1/13/2016 | Email | Larson, Scott | call in info for NLEB state call |
| NLEB Final 4d - 29067 | 1/13/2016 | Email | Larson, Scott | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 29090 | 1/13/2016 | Email | Larson, Scott | Please review-NLEB guidance |
| NLEB Final 4d - 29094 | 1/13/2016 | Email | Larson, Scott | Nothern Long-Eared Bat final 4(d) webinar |

| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| NLEB Final 4d - 29097 | 1/14/2016 | Email | Niver, Robyn | NLEB 4(d) rule NEBWG 2016 ppt and materials |
| NLEB Final 4d - 29122 | 1/14/2016 | Email | Niver, Robyn | NLEB Final 4(d) Rule follow-up |
| NLEB Final 4d - 29123 | 1/14/2016 | Email | Niver, Robyn | NLEB updates to our website for today - 1_14_16 |
| NLEB Final 4d - 29125 | 1/14/2016 | Email | Fuller, Brian | draft BO for the Diamond pipeline |
| NLEB Final 4d - 29194 | 1/14/2016 | Email | Larson, Scott | Interested party letter |
| NLEB Final 4d - 29197 | 1/14/2016 | Email | Larson, Scott | Interested party letter |
| NLEB Final 4d - 29222 | 1/14/2016 | Email | Larson, Scott | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 29245 | 1/14/2016 | Email | Niver, Robyn | NLEB Status |
| NLEB Final 4d - 29247 | 1/14/2016 | Email | Phifer, Paul | NLEB 4d Rule rollout |
| NLEB Final 4d - 29271 | 1/14/2016 | Email | Phifer, Paul | NLEB 4d Rule rollout |
| NLEB Final 4d - 29297 | 1/14/2016 | Email | Niver, Robyn | [Non-DoD Source] [nebwg-l] NLEB Final 4(d) Rule follow-up |
| NLEB Final 4d - 29300 | 1/14/2016 | Email | Russell, Lance | Nothern Long-Eared Bat final 4(d) webinar |
| NLEB Final 4d - 29302 | 1/14/2016 | Email | Niver, Robyn | Quick Q |
| NLEB Final 4d - 29303 | 1/14/2016 | Email | Niver, Robyn | NLEB 4d call question today  reinitiation |
| NLEB Final 4d - 29304 | 1/14/2016 | Email | Marsan, Sean | Path Forward |
| NLEB Final 4d - 29308 | 1/14/2016 | Email | Nancy Hilding | thanks for invite NLEB conference |
| NLEB Final 4d - 29309 | 1/14/2016 | Email | Marsan, Sean | Path Forward |
| NLEB Final 4d - 29313 | 1/14/2016 | Email | Marsan, Sean | [GRAYMAIL]  Path Forward |
| NLEB Final 4d - 29318 | 1/14/2016 | Email | Juette, Ann | QUESTIONS_ NLEB 4d Rule |
| NLEB Final 4d - 29319 | 1/14/2016 | Email | Larson, Scott | QUESTIONS_ NLEB 4d Rule |
| NLEB Final 4d - 29321 | 1/15/2016 | Email | Galst, Carey | N1E bat 4(d) rule comparison table for Darren |
| NLEB Final 4d - 29324 | 1/15/2016 | Email | Marsan, Sean | Call to discuss NLEB and MSHCP |
| NLEB Final 4d - 29325 | 1/15/2016 | Email | Galst, Carey | CLOSE HOLD_ New USGS Publication on Causes of Bat Mortality |
| NLEB Final 4d - 29327 | 1/19/2016 | Email | Fuller, Brian | NLEB email addresses |
| NLEB Final 4d - 29328 | 1/19/2016 | Email | Fuller, Brian | NLEB outreach material email |
| NLEB Final 4d - 29329 | 1/19/2016 | Email | Marsan, Sean | Info from today's call |
| NLEB Final 4d - 29330 | 1/19/2016 | Email | Larson, Scott | PL call at 2 |
| NLEB Final 4d - 29332 | 1/19/2016 | Email | Thogerson, Collette | NLEB and Surface Coal Mining |
| NLEB Final 4d - 29334 | 1/19/2016 | Email | Fuller, Brian | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29354 | 1/19/2016 | Email | Fullerton, Matthew | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29355 | 1/19/2016 | Email | Whitaker, Julianne | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29356 | 1/19/2016 | Email | Howery, Mark | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29357 | 1/19/2016 | Email | Geissler, George | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29378 | 1/20/2016 | Email | Fuller, Brian | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29380 | 1/20/2016 | Email | Fuller, Brian | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29386 | 1/20/2016 | Email | Howard, Carol | Northern long-eared bat final 4d rule information |
| NLEB Final 4d - 29388 | 1/20/2016 | Email | Fuller, Brian | NLEB information |
| NLEB Final 4d - 29412 | 1/20/2016 | Email | Howard, Carol | NLEB information |
| NLEB Final 4d - 29413 | 1/20/2016 | Email | Larson, Scott | NLEB final 4 d rule BO & Framework |
| NLEB Final 4d - 29523 | 1/21/2016 | Email | Larson, Scott | 4d BO Implementation Team |
| NLEB Final 4d - 29526 | 1/21/2016 | Email | Roddy, Daniel | Question dealing with Programmatic BO on Final 4 (d) Rule |
| NLEB Final 4d - 29529 | 1/22/2016 | Email | Fuller, Brian | Call on Tuesday |
| NLEB Final 4d - 29530 | 1/22/2016 | Email | Weber, Wendi | Long-Eared Bat - support from private landowners for final 4d rule |
| NLEB Final 4d - A20530 | 1/22/2016 | Email | Magnuson, Tom | Final Environmental Assessment |
| NLEB Final 4d - 29531 | 1/22/2016 | Email | Thogerson, Collette | Coordination on NLEB & OSM |
| NLEB Final 4d - 29534 | 1/25/2016 | Email | Fuller, Brian | Tribal Leader letters |
| NLEB Final 4d - 29538 | 1/25/2016 | Email | Dowd Stukel, Eileen | NLEB briefing.docx |
| NLEB Final 4d - 29547 | 1/25/2016 | Email | Dowd Stukel, Eileen | NLEB briefing.docx |
| NLEB Final 4d - 29549 | 1/26/2016 | Email | Dowd Stukel, Eileen | NLEB briefing |
| NLEB Final 4d - 29551 | 1/28/2016 | Email | Meretsky, Vicky J. | Information request related to the 4(d) ruke |
| NLEB Final 4d - 29553 | 1/29/2016 | Email | Shull, Alisa | Ch 2 comments |
| NLEB Final 4d - 29587 | 1/29/2016 | Email | Shull, Alisa | Draft regulatory language for the NLEB 4(d) rule - pre-decisional not for public release |
| NLEB Final 4d - 29591 | 1/29/2016 | Email | Shull, Alisa | NLEB |
| NLEB Final 4d - 29594 | 1/29/2016 | Email | Shull, Alisa | Please review _ Ch 1 NLEB 4d BO |

**Non-Email Documents**

| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| NLEB Final 4d - 29605 | 6/21/2013 | Document | | Journal Article_Improved Analysis of Long-term Monitoring Data_Ingersoll, Thomas et. al |
| NLEB Final 4d - 29617 | 2/28/2014 | Document | Butchkoski, Calvin | Report_Pennsylvania Game Commission Bureau of Wildlife Management Annual Job Report |
| NLEB Final 4d - 29632 | 3/2/2015 | Document | | Email_Memo for Mike's signature_Shoemaker, Justin |
| NLEB Final 4d - 29640 | 9/3/2015 | Document | | RS NLEB Call Draft Agenda |
| NLEB Final 4d - 29641 | 9/3/2015 | Document | | RS NLEB Call Notes |
| NLEB Final 4d - 29643 | 9/17/2015 | Document | | RS NLEB Call Draft Agenda |
| NLEB Final 4d - 29644 | 10/15/2015 | Document | | RS NLEB Call Draft Agenda |
| NLEB Final 4d - 29645 | 10/15/2015 | Document | | RS NLEB Call Notes |
| NLEB Final 4d - 29647 | 12/1/2015 | Document | | NLEB_f4(d)_IM |
| NLEB Final 4d - 29651 | 12/10/2015 | Document | | RS Bat Call |
| NLEB Final 4d - 29653 | 12/30/2015 | Document | | Document_NLEB Framework Draft Transmittal Memo_Unknown |
| NLEB Final 4d - 29657 | 12/30/2015 | Document | | Document_NLEB Framework Draft_Unknown |
| NLEB Final 4d - 29662 | 1/4/2016 | Document | | Document_NLEB Transmittal Memo_Unknown |
| NLEB Final 4d - 29667 | 1/7/2016 | Document | | RS Bat Call Draft Agenda |
| NLEB Final 4d - 29668 | No Date | Document | | 4(d) Legislative History Highlights |
| NLEB Final 4d - 29674 | No Date | Document | | 4(d) reglanguagell |
| NLEB Final 4d - 29677 | No Date | Document | | 4(d) Team Participants |
| NLEB Final 4d - 29678 | No Date | Document | | 4d BO v3 |
| NLEB Final 4d - 29774 | No Date | Document | | 4d BO v4 |
| NLEB Final 4d - 29868 | No Date | Document | | 4d Rule evaluation - Carter |
| NLEB Final 4d - 29871 | No Date | Document | | 4d_PeerReview_Synthesis |
| NLEB Final 4d - 29874 | No Date | Document | | ADDING WIND |
| NLEB Final 4d - 29875 | No Date | Document | | ARD RECOMMENDATIONS FOR 4(d)rule2 |
| NLEB Final 4d - 29877 | No Date | Document | | ARD RECOMMENDATIONS FOR 4 |
| NLEB Final 4d - 29879 | No Date | Document | | BO Signed Version |
| NLEB Final 4d - 29988 | No Date | Document | | Ch 1_4d BO_v1 |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Final 4d - 29997 | No Date | Document | | | Dear Interested Party Letter_ver2_1 12  2016 |
| NLEB Final 4d - 29999 | No Date | Document | | | DOI Briefing FINAL 4(d) RULE nleb12Dec2015 |
| NLEB Final 4d - 30013 | No Date | Document | | | DRAFT NLEB guidelines for southern NJ |
| NLEB Final 4d - 30020 | No Date | Document | | | DRAFT NLEB guidelines for southern NJ_RAN |
| NLEB Final 4d - 30030 | No Date | Document | | | draftfinal4(d)rule |
| NLEB Final 4d - 30033 | No Date | Document | | | draftfinal4(d)rule2 SH |
| NLEB Final 4d - 30035 | No Date | Document | | | draftfinal4(d)rule2 |
| NLEB Final 4d - 30038 | No Date | Document | | | f4(d) Information Memo V2 |
| NLEB Final 4d - 30042 | No Date | Document | | Mandell, Lisa | f4(d) Information Memo V2_cjg-DK edits _cleaned Lisa edits |
| NLEB Final 4d - 30046 | No Date | Document | | | f4(d) Information Memo V2_cjg-DK edits _cleaned |
| NLEB Final 4d - 30050 | No Date | Document | | | f4(d) Information Memo |
| NLEB Final 4d - 30052 | No Date | Document | | | f4d Comment Response |
| NLEB Final 4d - 30068 | No Date | Document | | | f4d LM sections v1 |
| NLEB Final 4d - 30070 | No Date | Document | | | f4d LM sections v2 |
| NLEB Final 4d - 30075 | No Date | Document | | | FAQs NLEB Final 4d_final 01 12 2016_FINAL |
| NLEB Final 4d - 30082 | No Date | Document | | | FederalAgencyInvite_1 12 2016 |
| NLEB Final 4d - 30083 | No Date | Document | | | Final 4(d) Rule Citations 12-30-2015 |
| NLEB Final 4d - 30092 | No Date | Document | | | FINAL 4(D) RULE FONSI 123115 |
| NLEB Final 4d - 30103 | No Date | Document | | | FINAL 4(D) RULE nleb teleconference Final 01.12.2016_Congressional |
| NLEB Final 4d - 30118 | No Date | Document | | | FINAL 4(D) RULE nleb teleconference Final 01.12.2016_general |
| NLEB Final 4d - 30138 | No Date | Document | | | FINAL 4(D) RULE nleb teleconference Final 01.13.2016_FWS and Feds |
| NLEB Final 4d - 30160 | No Date | Document | | | Final 4(d) Rule Schedule (Draft July 21, 2015) |
| NLEB Final 4d - 30161 | No Date | Document | | | FINAL 4(d)LML |
| NLEB Final 4d - 30177 | No Date | Document | | | final4(d)ruleversion2 |
| NLEB Final 4d - 30179 | No Date | Document | | | final4(d)ruleversion3 |
| NLEB Final 4d - 30181 | No Date | Document | | | Finding of No Significant Impact |
| NLEB Final 4d - 30189 | No Date | Document | | | Flipped Regulatory Language |
| NLEB Final 4d - 30192 | No Date | Document | | | flipped4(d)rule |
| NLEB Final 4d - 30194 | No Date | Document | | | Forest Conversion (1) |
| NLEB Final 4d - 30197 | No Date | Document | | | FOREST SERVICE |
| NLEB Final 4d - 30199 | No Date | Document | | | From Fuller Email List of NLEB Interested Party |
| NLEB Final 4d - 30200 | No Date | Document | | | FWS.FS.Phifer.091015 |
| NLEB Final 4d - 30216 | No Date | Document | | | FWSstaff_comments_v2 |
| NLEB Final 4d - 30248 | No Date | Document | | | Info Memo for director 12 23 15_v(2) (1) |
| NLEB Final 4d - 30251 | No Date | Document | | | Key Fed Projects NLEB Final 4d Rule_FINAL 12Jan2016 |
| NLEB Final 4d - 30258 | No Date | Document | | | Key NLEB Final 4d Rule_FINAL 12Jan2016 |
| NLEB Final 4d - 30263 | No Date | Document | | | LegislativeHistoryofESA of 1973 (highlights related to 4(d)) |
| NLEB Final 4d - 30301 | No Date | Document | | | more 4d |
| NLEB Final 4d - 30311 | No Date | Document | | | MYSE-4d_peer_review_Frick_etal (1) |
| NLEB Final 4d - 30314 | No Date | Document | | | MYSE4drule_FORD (1) |
| NLEB Final 4d - 30318 | No Date | Document | | | NLEB  4(d) Rule FONSI Final |
| NLEB Final 4d - 30325 | No Date | Document | | | NLEB 4(d) - NEWS RELEASE FINAL 1-13-16_TemplateVersion |
| NLEB Final 4d - 30328 | No Date | Document | | | NLEB 4(d) BO options for addressing other federal actions |
| NLEB Final 4d - 30330 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec1 |
| NLEB Final 4d - 30406 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec10+4and5edits |
| NLEB Final 4d - 30493 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec10+4and5editscleanversion |
| NLEB Final 4d - 30579 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec11shedits |
| NLEB Final 4d - 30666 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec11sheditsclean |
| NLEB Final 4d - 30752 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec17 with PPM-cjg_RFA_ALCagain (4) |
| NLEB Final 4d - 30843 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec17sheditsfromPDM |
| NLEB Final 4d - 30936 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec17sheditsfromPDMclean |
| NLEB Final 4d - 31025 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec18shedits |
| NLEB Final 4d - 31115 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec2 |
| NLEB Final 4d - 31191 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec21shedits |
| NLEB Final 4d - 31281 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec21sheditscleanversion |
| NLEB Final 4d - 31370 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec3 |
| NLEB Final 4d - 31445 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec3_JD1_LLM_edits |
| NLEB Final 4d - 31521 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec3_JD1_LLM_HQready clean |
| NLEB Final 4d - 31604 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec3_JD1_LLM_HQready with TChanges |
| NLEB Final 4d - 31706 | No Date | Document | | | NLEB 4(d) Final Rule Draft Dec5_JD1_LLM_HQready with TChanges (3)clean |
| NLEB Final 4d - 31792 | No Date | Document | | | NLEB 4(d) Final Rule Draft Nov-25 v2 |
| NLEB Final 4d - 31850 | No Date | Document | | | NLEB 4(d) Final Rule Draft Nov-27 |
| NLEB Final 4d - 31908 | No Date | Document | | | NLEB 4(d) Final Rule Draft Nov-6-SNR Comments LM too |
| NLEB Final 4d - 31956 | No Date | Document | | | NLEB 4(d) Rule EA FINAL |
| NLEB Final 4d - 32042 | No Date | Document | | | NLEB Comment 14 |
| NLEB Final 4d - 32043 | No Date | Document | | | NLEB draft 4(d) Rule schedule |
| NLEB Final 4d - 32044 | No Date | Document | | | NLEB draft 4(d) Rule schedulell |
| NLEB Final 4d - 32046 | No Date | Document | | | NLEB Draft EA 1.4.16 FINAL |
| NLEB Final 4d - 32132 | No Date | Document | | | NLEB Draft EA 12.29.15 (Repaired) |
| NLEB Final 4d - 32262 | No Date | Document | | | NLEB Draft EA 12.29.15 |
| NLEB Final 4d - 32392 | No Date | Document | | | NLEB Draft EA 12.31.15 (doublespaced) |
| NLEB Final 4d - 32532 | No Date | Document | | | NLEB Draft EA 12.31.15 |
| NLEB Final 4d - 32612 | No Date | Document | | | NLEB Draft EA Chapters 1 and 2  12.22.15 |
| NLEB Final 4d - 32650 | No Date | Document | | | NLEB Final 4(d) Design Objectives |
| NLEB Final 4d - 32657 | No Date | Document | | | NLEB Final 4d Script for PPT Final01 11 2016_Congressional |

| | | | | |
|---|---|---|---|---|
| NLEB Final 4d - 32664 | No Date | Document | | NLEB Final 4d Script for PPT Final01 12 2016_FWS and Feds |
| NLEB Final 4d - 32675 | No Date | Document | | NLEB Final 4d Script for PPT Final01 12 2016_general |
| NLEB Final 4d - 32685 | No Date | Document | | NLEB Home Ranges 5-8-2015 |
| NLEB Final 4d - 32690 | No Date | Document | | NLEB Preliminary Draft EA 12.16.15 |
| NLEB Final 4d - 32745 | No Date | Document | | NLEB Preliminary Draft EA 12.16.15cleanerversion |
| NLEB Final 4d - 32839 | No Date | Document | | NLEB Threats Assessment v7 |
| NLEB Final 4d - 32845 | No Date | Document | | NLEB4(d)rule0 |
| NLEB Final 4d - 32847 | No Date | Document | | NLEB4(d)ruleobjectives |
| NLEB Final 4d - 32849 | No Date | Document | | NLEB4(d)ruleobjectivesclean |
| NLEB Final 4d - 32852 | No Date | Document | | NLEB4(d)ruleobjectivesfinal |
| NLEB Final 4d - 32855 | No Date | Document | | NLEB4dDraftSOW062415 (II) |
| NLEB Final 4d - 32858 | No Date | Document | | NLEB4dDraftSOW062415 |
| NLEB Final 4d - 32861 | No Date | Document | | NLEBfinal4(d)rulelml SH (1) |
| NLEB Final 4d - 32868 | No Date | Document | | NLEBfinal4(d)rulelml SH (1)withwind |
| NLEB Final 4d - 32870 | No Date | Document | | NLEBfinal4(d)rulelml SHLMLM |
| NLEB Final 4d - 32872 | No Date | Document | | NLEBfinal4(d)rulelml SHLMLM2 |
| NLEB Final 4d - 32874 | No Date | Document | | NLEBfinal4(d)rulelml tosharewith4(d)team (1)_with AMS cmts |
| NLEB Final 4d - 32876 | No Date | Document | | NLEBfinal4(d)rulelml tosharewith4(d)team (1)_with AMS cmts_RAN |
| NLEB Final 4d - 32878 | No Date | Document | | NLEBfinal4(d)rulelml tosharewith4(d)team |
| NLEB Final 4d - 32880 | No Date | Document | | NLEBfinal4(d)rulelml |
| NLEB Final 4d - 32882 | No Date | Document | | NLEBimportantcomments |
| NLEB Final 4d - 32885 | No Date | Document | | NLEB_4d_Comment_Summary |
| NLEB Final 4d - 32886 | No Date | Document | | NOI for 4(d) Rule_TJM_Ver. 1.3 |
| NLEB Final 4d - 32892 | No Date | Document | | ORPFinal4d 1 12 2016_ver9 |
| NLEB Final 4d - 32916 | No Date | Document | | Outline for 4(d) process Northern Long-eared bat June 24, 2015 JLH |
| NLEB Final 4d - 32919 | No Date | Document | | Outline for 4(d) process Northern Long-eared bat |
| NLEB Final 4d - 32922 | No Date | Document | | Preamble sections 2 (1)sh |
| NLEB Final 4d - 32935 | No Date | Document | | Preamble sectionsh |
| NLEB Final 4d - 32938 | No Date | Document | | Preamble to Interim and Interim Rule |
| NLEB Final 4d - 32984 | No Date | Document | | preambleconsolidation1 |
| NLEB Final 4d - 33024 | No Date | Document | | preambleconsolidationv2 LM_100215 SH 10-06-2015LL10-06-2015 SH 10-7 (1) |
| NLEB Final 4d - 33072 | No Date | Document | | preambleconsolidationv2 LM_100215 SH 10-06-2015LL10-06-2015 SH 10-7 (1)LL10-8 |
| NLEB Final 4d - 33118 | No Date | Document | | preambleconsolidationv2 LM_100215 SH 10-06-2015LL10-06-2015 |
| NLEB Final 4d - 33163 | No Date | Document | | preambleconsolidationv2 LM_100215 |
| NLEB Final 4d - 33204 | No Date | Document | | preambleconsolidationwithfirstroundcomments |
| NLEB Final 4d - 33254 | No Date | Document | | preambleconsolidationwithfirstroundcommentscleanversion |
| NLEB Final 4d - 33301 | No Date | Document | | preambleconsolidationwithfirstroundcommentscleanversion 2 |
| NLEB Final 4d - 33348 | No Date | Document | | preambleconsolidationwithfirstroundcomments_RAN |
| NLEB Final 4d - 33395 | No Date | Document | | preambleconsolidationwithsecondroundcomments |
| NLEB Final 4d - 33445 | No Date | Document | | preambleconsolidationwithsecondroundcommentsrevised |
| NLEB Final 4d - 33493 | No Date | Document | | preamblelmlsection |
| NLEB Final 4d - 33500 | No Date | Document | | preamblewithflippedreglanguagelml |
| NLEB Final 4d - 33548 | No Date | Document | | Preliminary Draft EA 120215 |
| NLEB Final 4d - 33557 | No Date | Document | | Preliminary Draft EA 120215II |
| NLEB Final 4d - 33566 | No Date | Document | | Preliminary Draft EA 120215lml |
| NLEB Final 4d - 33575 | No Date | Document | | Public_comments |
| NLEB Final 4d - 33600 | No Date | Document | | RS Comments NLEB 4d |
| NLEB Final 4d - 33628 | No Date | Document | | RSNLEB51415Call |
| NLEB Final 4d - 33632 | No Date | Document | | RSNLEB52815DraftAgenda (1) |
| NLEB Final 4d - 33639 | No Date | Document | | RSNLEB52815_call notes |
| NLEB Final 4d - 33642 | No Date | Document | | RDNLEBbriefing SH |
| NLEB Final 4d - 33646 | No Date | Document | | RDNLEBbriefing |
| NLEB Final 4d - 33649 | No Date | Document | | Required Determinations for preamblelml |
| NLEB Final 4d - 33653 | No Date | Document | | Response to comments SH v2_LMv3 |
| NLEB Final 4d - 33679 | No Date | Document | | reviseddraft4(d)ruleregulatorylanguage |
| NLEB Final 4d - 33682 | No Date | Document | | Stakeholder Invite_1 12 2016 |
| NLEB Final 4d - 33683 | No Date | Document | | Table of prohibitions4 |
| NLEB Final 4d - 33686 | No Date | Document | | TALKING POINTS FOR PATH FORWARD ON NLEB 4 |
| NLEB Final 4d - 33687 | No Date | Document | | Talking Points_FINAL_12Jan2016 |
| NLEB Final 4d - 33690 | No Date | Document | | Teleconference Schedule |
| NLEB Final 4d - 33691 | No Date | Document | | The northern long |
| NLEB Final 4d - 33692 | No Date | Document | | Tree Removal Activitiesseparatededits |
| NLEB Final 4d - 33697 | No Date | Document | | Unknown_Data_Forestry Tables_Unknown |
| NLEB Final 4d - 33734 | No Date | Document | | Unknown_Data_Take Estimates_Unknown |
| NLEB Final 4d - 33758 | No Date | Document | | What changed from interim to final |
| NLEB Final 4d - 33759 | No Date | Document | | Wind Energy Development |
| NLEB Final 4d - 33763 | No Date | Document | | Wolverine |
| NLEB Final 4d - 33774 | No Date | Document | | wolverinenleb |
| NLEB Final 4d - 33775 | No Date | Document | | Surname 4(d) Rule |

**Listing Decision - Index**

**Emails**

| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| NLEB Listing - 00001 | 6/27/2011 | Email | Froshauer, Ann | photos of eastern small footed and northern long eared bats |
| NLEB Listing - 00002 | 6/29/2011 | Email | Kocer, Christina | agenda additions |
| NLEB Listing - 00004 | 6/29/2011 | Email | Melinda Turner | ESFB NLEB 12-Month Status view |
| NLEB Listing - 00046 | 6/30/2011 | Email | Gifford, Krishna | ESFBNLEBFederalgisternoticelink |
| NLEB Listing - 00047 | 6/30/2011 | Email | Kocer, Christina | WNS State Fed Conference Call Follow-up |
| NLEB Listing - 00048 | 7/18/2011 | Email | Melinda Turner | JournalArticles |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 00071 | 7/18/2011 | Email | Melinda Turner | Telemetrystudy |
| NLEB Listing - 00104 | 7/18/2011 | Email | Melinda Turner | Batsandmercury |
| NLEB Listing - 00141 | 7/19/2011 | Email | Gifford, Krishna | 2Bats12MStatusview |
| NLEB Listing - 00147 | 7/25/2011 | Email | Melinda Turner | 2BatsWorkload |
| NLEB Listing - 00149 | 7/25/2011 | Email | Krishna, Gifford | 2BatsConfCallToDiscussProcess |
| NLEB Listing - 00150 | 7/27/2011 | Email | Melinda Turner | BatdatafromArkansas |
| NLEB Listing - 00160 | 7/29/2011 | Email | Gifford, Krishna | 2BatsConfCallAgenda |
| NLEB Listing - 00162 | 8/1/2011 | Email | Gifford, Krishna | 2BatsConfCallNotes |
| NLEB Listing - 00164 | 8/15/2011 | Email | Turner, Melinda | Northernlong-earedbat |
| NLEB Listing - 00168 | 9/15/2011 | Email | Kocer, Christina | WNS |
| NLEB Listing - 00171 | 10/10/2011 | Email | Turner, Melinda | OctobercoordinationcallforR3RSESFBNLEB12-monthpetitionfinding,Oct13that130pmeastern12 |
| NLEB Listing - 00173 | 10/10/2011 | Email | Turner, Melinda | NewJerseyN.long-eareddata |
| NLEB Listing - 00188 | 10/10/2011 | Email | Turner, Melinda | UPDATEtoNewJerseyN.Long-eareddata |
| NLEB Listing - 00193 | 10/11/2011 | Email | Gifford, Krishna | 2Bats12MComments |
| NLEB Listing - 00195 | 10/26/2011 | Email | Utrup, Jill | Northern Long-eared Bat spreadsheet, etc. |
| NLEB Listing - 00196 | 10/26/2011 | Email | Turner, Melinda | ASSIGNMENT |
| NLEB Listing - 00218 | 10/31/2011 | Email | Turner, Melinda | ARMyotiscaptentrionalis |
| NLEB Listing - 00230 | 11/1/2011 | Email | Gifford, Krishna | 2Bats12M Conf CallAgenda |
| NLEB Listing - 00232 | 11/2/2011 | Email | Turner, Melinda | MN |
| NLEB Listing - 00287 | 11/2/2011 | Email | Turner, Melinda | Alabama |
| NLEB Listing - 00320 | 11/2/2011 | Email | Turner, Melinda | NCASInformation-Message2of3 |
| NLEB Listing - 00368 | 11/2/2011 | Email | Turner, Melinda | NY |
| NLEB Listing - 00383 | 11/2/2011 | Email | Turner, Melinda | VT |
| NLEB Listing - 00446 | 11/2/2011 | Email | Turner, Melinda | BatsinLA |
| NLEB Listing - 00518 | 11/2/2011 | Email | Turner, Melinda | INreference |
| NLEB Listing - 00534 | 11/2/2011 | Email | Turner, Melinda | NPS |
| NLEB Listing - 00569 | 11/2/2011 | Email | Turner, Melinda | VA |
| NLEB Listing - 00582 | 11/2/2011 | Email | Turner, Melinda | Alabama |
| NLEB Listing - 00643 | 11/2/2011 | Email | Turner, Melinda | Mississippi |
| NLEB Listing - 00699 | 11/2/2011 | Email | Turner, Melinda | MN |
| NLEB Listing - 00714 | 11/2/2011 | Email | Turner, Melinda | Ohio |
| NLEB Listing - 00730 | 11/2/2011 | Email | Turner, Melinda | MBRPark,VT |
| NLEB Listing - 00763 | 11/2/2011 | Email | Turner, Melinda | WINorthernLong-eared |
| NLEB Listing - 00768 | 11/2/2011 | Email | Turner, Melinda | MBRParkVT |
| NLEB Listing - 00769 | 11/2/2011 | Email | Turner, Melinda | MINLEB |
| NLEB Listing - 00774 | 11/2/2011 | Email | Turner, Melinda | NJfugesMelinda |
| NLEB Listing - 00796 | 11/2/2011 | Email | Turner, Melinda | MYLEMYSEinfo.forstatusreviews |
| NLEB Listing - 00798 | 11/2/2011 | Email | Turner, Melinda | BatDataquest-Shortturnaround |
| NLEB Listing - 00806 | 11/2/2011 | Email | Turner, Melinda | KYbatdata(updated) |
| NLEB Listing - 01022 | 11/2/2011 | Email | Turner, Melinda | MyotislebiiandMyotiseptentrionalis |
| NLEB Listing - 01034 | 11/2/2011 | Email | Turner, Melinda | MYSE,MYLI,MYLEHibernaculadatafromMD |
| NLEB Listing - 01133 | 11/8/2011 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat |
| NLEB Listing - 01140 | 11/8/2011 | Email | Utrup, Jill | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01147 | 11/8/2011 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat |
| NLEB Listing - 01165 | 11/8/2011 | Email | Utrup, Jill | 12monthfinding-NorthernLong-earedBat |
| NLEB Listing - 01183 | 11/8/2011 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat |
| NLEB Listing - 01195 | 11/8/2011 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat |
| NLEB Listing - 01202 | 11/8/2011 | Email | Utrup, Jill | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01214 | 11/8/2011 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat |
| NLEB Listing - 01221 | 11/8/2011 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat |
| NLEB Listing - 01228 | 11/8/2011 | Email | Reynolds, Scott | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01229 | 11/9/2011 | Email | Bunch Mary | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01256 | 11/9/2011 | Email | Holling, Julie | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01259 | 11/10/2011 | Email | Morris, Katrina | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01260 | 11/10/2011 | Email | Brown, Charles | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01281 | 11/14/2011 | Email | Unknown | NLEB records |
| NLEB Listing - 01322 | 11/15/2011 | Email | Melinda Turner | ARMyotisseptentrionalis |
| NLEB Listing - 01345 | 11/21/2011 | Email | Tinsley, Karl | FOContactsforBats(NLEBandLBB)informationquest |
| NLEB Listing - 01348 | 11/21/2011 | Email | DePue, John | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01351 | 12/6/2011 | Email | Gifford, Krishna | 2BatsConfCallAgenda |
| NLEB Listing - 01353 | 12/7/2011 | Email | Gifford, Krishna | 2BatsCoordinationCall |
| NLEB Listing - 01354 | 12/8/2011 | Email | Howell, Daryl | Bat records |
| NLEB Listing - 01358 | 12/12/2011 | Email | Turner, Melinda | MyotislebiiSummary(Message1of4) |
| NLEB Listing - 01364 | 12/12/2011 | Email | Turner, Melinda | MyotislebiiSummary(Message2of4) |
| NLEB Listing - 01389 | 12/15/2011 | Email | Ragan, Laura | Bat Info quest to Western gions |
| NLEB Listing - 01390 | 12/15/2011 | Email | Utrup, Jill | DATA QUEST  Northern long-eared bat and little brown bat |
| NLEB Listing - 01408 | 12/20/2011 | Email | Flanderka, Mary | DataRequestforN.long-earedandlittlebrownbatANDBigbrownbat,tri-colored,batandcavemyotis |
| NLEB Listing - 01412 | 12/20/2011 | Email | Hudson, Keith | Northernlong-earedbat12mo.Finding |
| NLEB Listing - 01413 | 1/3/2012 | Email | French, Tom (MISC) | Northern Long-eared bat - 12 month finding |
| NLEB Listing - 01427 | 1/4/2012 | Email | Morris, Katrina | MYSE GA Data |
| NLEB Listing - 01432 | 1/10/2012 | Email | Utrup@fws.gov | MYSEandMYLEKentuckystatusreview |
| NLEB Listing - 01435 | 1/10/2012 | Email | Utrup@fws.gov | batstatusreview-minorKYedits |
| NLEB Listing - 01438 | 1/11/2012 | Email | Hemberger, Traci (FW) | batstatusreview-minorKYedits |
| NLEB Listing - 01445 | 1/11/2012 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat |
| NLEB Listing - 01464 | 1/11/2012 | Email | Dickson, Jenny | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01466 | 1/11/2012 | Email | Booth, Gwen | Northern long-eared bat Wyoming Game and Fish comments attached |
| NLEB Listing - 01474 | 1/12/2012 | Email | Utrup, Jill | 12 month finding- Northern Long-eared bat- data request |
| NLEB Listing - 01493 | 1/12/2012 | Email | Carter, Timothy | MYSEdatarequest |
| NLEB Listing - 01495 | 1/12/2012 | Email | Kath, Joe | 12monthfinding-NorthernLong-earedbat-datarequest |
| NLEB Listing - 01498 | 1/17/2012 | Email | Utrup, Jill | NY NLEB data |
| NLEB Listing - 01504 | 1/18/2012 | Email | Gifford, Krishna | 2Bats12M StatusQuestion |
| NLEB Listing - 01507 | 1/18/2012 | Email | Brunkhurst, Emily | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01526 | 1/18/2012 | Email | Brunkhurst, Emily | 12monthfinding-NorthernLong-earedbat |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 01529 | 1/19/2012 | Email | | Utrup, Jill | Northern long-eared bat Status Assessment |
| NLEB Listing - 01560 | 1/20/2012 | Email | | Utrup, Jill | MYSE status review info. |
| NLEB Listing - 01567 | 1/23/2012 | Email | | Ynolds, Rick | MYSE Data (VA Update) |
| NLEB Listing - 01582 | 1/24/2012 | Email | | Gifford, Krishna | 2BatsConfCallAgenda |
| NLEB Listing - 01583 | 1/24/2012 | Email | | Brunkhurst, Emily | 12monthfinding-NorthernLong-earedbat |
| NLEB Listing - 01597 | 1/25/2012 | Email | | Utrup, Jill | minder2BatCoordinationCallonWednesday,January25that2p meastern1pmzentral |
| NLEB Listing - 01601 | 1/25/2012 | Email | | Utrup, Jill | northern long-eared status assessment |
| NLEB Listing - 01604 | 1/25/2012 | Email | | Utrup, Jill | northern long-eared status assessment |
| NLEB Listing - 01611 | 1/25/2012 | Email | | Colatskie, Shelly | northernlong-earedstatusassessment |
| NLEB Listing - 01612 | 1/26/2012 | Email | | Gifford, Krishna | 2BatsConfCallNotes |
| NLEB Listing - 01613 | 1/30/2012 | Email | | Hemberger, Traci (FW) | bat status review - minor KY edits |
| NLEB Listing - 01620 | 1/30/2012 | Email | | Utrup, Jill | NLEB data |
| NLEB Listing - 01621 | 1/30/2012 | Email | | Utrup, Jill | Septs |
| NLEB Listing - 01623 | 1/31/2012 | Email | | Ynolds, Rick | MYSEData(VAUpdate) |
| NLEB Listing - 01625 | 1/31/2012 | Email | | Stihler, Craig W | Septs |
| NLEB Listing - 01631 | 2/1/2012 | Email | | Johnson, Scott | MYSEhber.data |
| NLEB Listing - 01634 | 2/2/2012 | Email | | Lausen, Cori | myse and mylu stuffs from the west |
| NLEB Listing - 01636 | 2/2/2012 | Email | | Lausen, Cori | one more |
| NLEB Listing - 01671 | 2/2/2012 | Email | | Lausen, Cori | summer data |
| NLEB Listing - 02351 | 2/6/2012 | Email | | Herzog, Carl | NYNLEBdata |
| NLEB Listing - 02367 | 2/6/2012 | Email | | Elliot, Anthony | northernlong-earedstatusassessment |
| NLEB Listing - 02370 | 2/7/2012 | Email | | Lausen, Cori | summendata |
| NLEB Listing - 02373 | 2/8/2012 | Email | | White, John P - DNR | Out of Office 12 month finding- Northern Long-eared bat |
| NLEB Listing - 02374 | 2/9/2012 | Email | | Kaarakka, Heather M - DNR | 12monthfinding.NorthernLong-earedbat |
| NLEB Listing - 02377 | 2/9/2012 | Email | | Utrup, Jill | Northern long-eared bat status review |
| NLEB Listing - 02378 | 2/9/2012 | Email | | Keel, Kevin | Automatic reply  Northern long-eared bat |
| NLEB Listing - 02379 | 2/9/2012 | Email | | Utrup, Jill | Northern long-eared bat- WNS |
| NLEB Listing - 02381 | 2/9/2012 | Email | | Ragan, Laura | Summaryof Jan.24th2batcoordinationcall |
| NLEB Listing - 02383 | 2/9/2012 | Email | | Buckles, Elizabeth | Northernlong-earedbat-WNS |
| NLEB Listing - 02386 | 2/10/2012 | Email | | Simpkins, Darin | NH Mist net graph  MYSE |
| NLEB Listing - 02387 | 2/12/2012 | Email | | Ballmann, Anne | Northernlong-earedbat-WNS |
| NLEB Listing - 02391 | 2/13/2012 | Email | | Utrup, Jill | Northern long-eared bat initial finding |
| NLEB Listing - 02402 | 2/15/2012 | Email | | Ragan, Laura | Northernlong-earedbatInitialfinding |
| NLEB Listing - 02411 | 2/21/2012 | Email | | Gifford, Krishna | 2BatsConfCallAgenda |
| NLEB Listing - 02412 | 2/23/2012 | Email | | Gifford, Krishna | 2BatsNLEBSummaryComments |
| NLEB Listing - 02421 | 2/23/2012 | Email | | Keel, Kevin | Northernlong-earedbat-WNS |
| NLEB Listing - 02425 | 2/25/2012 | Email | | Keel, Kevin | N Long-eared Bat |
| NLEB Listing - 02426 | 2/29/2012 | Email | | Scehr, Jennifer | MYSE |
| NLEB Listing - 02427 | 3/6/2012 | Email | | Gifford, Krishna | NLEB ARD Briefing doc. |
| NLEB Listing - 02429 | 3/6/2012 | Email | | Gifford, Krishna | NLEB ARD Briefing doc. |
| NLEB Listing - 02432 | 3/7/2012 | Email | | Gifford, Krishna | 2Bats12MR3RSARDBrief |
| NLEB Listing - 02437 | 3/7/2012 | Email | | Gifford, Krishna | 2BatsCanadaStatusvsESA |
| NLEB Listing - 02439 | 3/21/2012 | Email | | Gifford, Krishna | 2Bats12M ConfCallAgenda |
| NLEB Listing - 02444 | 3/26/2012 | Email | | Gifford, Krishna | 2Bats12MDraftApproach |
| NLEB Listing - 02446 | 3/29/2012 | Email | | Utrup, Jill | MYSE |
| NLEB Listing - 02447 | 4/3/2012 | Email | | Gifford, Krishna | 2Bats12MRSBriefingStatus |
| NLEB Listing - 02449 | 4/5/2012 | Email | | Gifford, Krishna | 2Bats12MHCStatusUpdate |
| NLEB Listing - 02451 | 4/5/2012 | Email | | Gifford, Krishna | 2Bats12M DirectionofBatDocs |
| NLEB Listing - 02452 | 4/9/2012 | Email | | Scehr, Jennifer | MYSE |
| NLEB Listing - 02459 | 4/11/2012 | Email | | Turner, Melinda | status review |
| NLEB Listing - 02477 | 4/11/2012 | Email | | Kath, Joe | 12monthfinding-NorthernLong-earedbat-datarequest |
| NLEB Listing - 02479 | 4/11/2012 | Email | | Gifford, Krishna | 2Bats12MDirectionTimingofBatDocs |
| NLEB Listing - 02482 | 4/19/2012 | Email | | Scehr, Jennifer | WisconsinBatFestival-canyouhelp |
| NLEB Listing - 02487 | 4/25/2012 | Email | | Scehr, Jennifer | LittleBrownBatInformationquest |
| NLEB Listing - 02491 | 5/1/2012 | Email | | Utrup, Jill | LittleBrownBatInformationquest |
| NLEB Listing - 02501 | 7/11/2012 | Email | | Gifford, Krishna | 2Bats12MNextStepsCoordination |
| NLEB Listing - 02502 | 7/25/2012 | Email | | Ragan, Laura | Bat schedule |
| NLEB Listing - 02505 | 7/31/2012 | Email | | Utrup, Jill | NLEB state status |
| NLEB Listing - 02506 | 8/7/2012 | Email | | Gifford, Krishna | 2Bats12MTimelineandrecommendations |
| NLEB Listing - 02508 | 8/9/2012 | Email | | Gifford, Krishna | 2BatsPreviewUpdate |
| NLEB Listing - 02509 | 8/9/2012 | Email | | Gifford, Krishna | 2Bats12M PreviewUpdatePart2 |
| NLEB Listing - 02511 | 8/22/2012 | Email | | Ragan, Laura | BatListingUpdateProgress |
| NLEB Listing - 02513 | 8/22/2012 | Email | | Gifford, Krishna | 2BatsListingProgress |
| NLEB Listing - 02515 | 9/20/2012 | Email | | Ragan, Laura | ChangeinleadingionfortheESFandNLEbats |
| NLEB Listing - 02516 | 9/24/2012 | Email | | Turner, Melinda | Draft Status view 10-3-12 |
| NLEB Listing - 02563 | 10/19/2012 | Email | | Sunil.Kumar | White-NoseSyndromeData |
| NLEB Listing - 02586 | 11/5/2012 | Email | | Ragan, Laura | Northern long-eared and eastern small footed - -Assist $ needed |
| NLEB Listing - 02587 | 11/8/2012 | Email | | Reynolds, Rick (DGIF) | WNSState-Fed-TribalConferenceCallThurs.Nov.1@1100AMEDT(1000CDT,90 0MDT,800PDT) |
| NLEB Listing - 02601 | 11/8/2012 | Email | | Herzog, Carl | WNSState-Fed-TribalConferenceCallThurs.Nov.1@1100AMEDT(1000CDT,90 0MDT,800PDT) |
| NLEB Listing - 02614 | 11/8/2012 | Email | | Ragan, Laura | ESFandNLEbats12-montheffort |
| NLEB Listing - 02616 | 11/20/2012 | Email | | Ragan, Laura | Assist funding for 2 bat listing and CH proposal - -please reply |
| NLEB Listing - 02617 | 11/20/2012 | Email | | Ragan, Laura | Assistfundingfor2batlistingandCHproposal--pleasereply |
| NLEB Listing - 02618 | 11/20/2012 | Email | | Ragan, Laura | Assist funding for NLE and ESF |
| NLEB Listing - 02619 | 11/20/2012 | Email | | Utrup, Jill | FDassistfundsforNLEESFbats |
| NLEB Listing - 02622 | 11/20/2012 | Email | | Ragan, Laura | Assistfundingfor2batlistingandCHproposal--pleasereply |
| NLEB Listing - 02623 | 11/20/2012 | Email | | Ragan, Laura | Assistfundingfor2batlistingandCHproposal--pleasereply |

| ID | Date | Type | Name | Subject |
|---|---|---|---|---|
| NLEB Listing - 02625 | 11/21/2012 | Email | Ragan, Laura | Assist funding for 2 bat listing and CH proposal - -please reply |
| NLEB Listing - 02627 | 11/27/2012 | Email | Ragan, Laura | Assistfundingfor2batlistingandCHproposal--pleasereply |
| NLEB Listing - 02629 | 11/27/2012 | Email | Ragan, Laura | Assistfundingfor2batlistingandCHproposal--pleasereply |
| NLEB Listing - 02631 | 11/27/2012 | Email | Szymanski, Jennifer | LBB-PostWNSwebinarscheduledDec20th-1000(eastern) |
| NLEB Listing - 02635 | 11/28/2012 | Email | Boyer, Angela | NLE |
| NLEB Listing - 02636 | 11/28/2012 | Email | Utrup, Jill | NLEB 12 mo. Tasks |
| NLEB Listing - 02638 | 11/28/2012 | Email | Ragan, Laura | Assistfundingfor2batlistingandCHproposal--pleasereply |
| NLEB Listing - 02640 | 11/28/2012 | Email | The game commissio | Op-Ed from Nov. 26 Pittsburgh Post-Gazette  Pa. is failing to act to halt extinction |
| NLEB Listing - 02642 | 11/28/2012 | Email | Ragan, Laura | Draft project plan for 2 bats |
| NLEB Listing - 02649 | 12/3/2012 | Email | Ragan, Laura | Draftprojectplanfor2bats |
| NLEB Listing - 02657 | 12/3/2012 | Email | Ragan, Laura | Draftprojectplanfor2bats |
| NLEB Listing - 02662 | 12/4/2012 | Email | Geboy, Richard | Indiana Hibernacula port |
| NLEB Listing - 02673 | 12/5/2012 | Email | Utrup, Jill | NLEB12mo.Tasks |
| NLEB Listing - 02675 | 12/5/2012 | Email | Turner, Melinda | 2Bats-WritersTeamCoordinationcall |
| NLEB Listing - 02724 | 12/6/2012 | Email | Utrup, Jill | pCH- not Determinable doc. |
| NLEB Listing - 02726 | 12/6/2012 | Email | Ragan, Laura | pCH- not Determinabledoc. |
| NLEB Listing - 02729 | 12/6/2012 | Email | Utrup, Jill | pCH-notDeterminabledoc. |
| NLEB Listing - 02732 | 12/10/2012 | Email | Utrup, Jill | 2Bats-WritersTeamCoordinationcall |
| NLEB Listing - 02737 | 12/10/2012 | Email | Ragan, Laura | Switching bat lead from R5 to R3 - HQ needs some info |
| NLEB Listing - 02743 | 12/11/2012 | Email | Utrup, Jill | UPDATE- NLEB pCH- not Determinable doc. |
| NLEB Listing - 02746 | 12/11/2012 | Email | Ragan, Laura | Quick call about northern long-eared bat CH |
| NLEB Listing - 02747 | 12/11/2012 | Email | Ragan, Laura | NLEB not determinable discussion |
| NLEB Listing - 02750 | 12/12/2012 | Email | Utrup, Jill | NLEBCH |
| NLEB Listing - 02752 | 12/13/2012 | Email | Geboy, Richard | WESTsseekingMyotisPopulationDataforR3WindHCP |
| NLEB Listing - 02754 | 12/13/2012 | Email | Geboy, Richard | WESTsseekingMyotisPopulationDataforR3WindHCP |
| NLEB Listing - 02759 | 12/13/2012 | Email | Geboy, Richard | WESTsseekingMyotisPopulationDataforR3WindHCP |
| NLEB Listing - 02767 | 12/13/2012 | Email | Gruver, Jeff | WESTsseekingMyotisPopulationDataforR3WindHCP |
| NLEB Listing - 02774 | 12/19/2012 | Email | Geboy, Richard | NO SUBJECT |
| NLEB Listing - 02778 | 12/20/2012 | Email | Szymanski, Jennifer | NO SUBJECT |
| NLEB Listing - 02781 | 12/20/2012 | Email | Geboy, Richard | port on the White Nose Syndrome sponse Planning Workshop, Ottawa, October 2012 |
| NLEB Listing - 02786 | 1/3/2013 | Email | Ragan, Laura | NLE CH determination |
| NLEB Listing - 02789 | 1/3/2013 | Email | Ragan, Laura | Northernlong-earedbat-criticalhabitatdetermination |
| NLEB Listing - 02791 | 1/3/2013 | Email | Ragan, Laura | Northernlong-earedbat-criticalhabitatdetermination |
| NLEB Listing - 02793 | 1/7/2013 | Email | Ragan, Laura | Northernlong-earedbat-criticalhabitatdetermination |
| NLEB Listing - 02795 | 1/7/2013 | Email | Ragan, Laura | Northern long-eared bat - critical habitat determination |
| NLEB Listing - 02797 | 1/7/2013 | Email | Ragan, Laura | Northern long-eared bat - critical habitat determination |
| NLEB Listing - 02924 | 1/7/2013 | Email | Ragan, Laura | R6leadforNLEbat |
| NLEB Listing - 02925 | 1/14/2013 | Email | Ragan, Laura | Northern long-eared bat - critical habitat determination |
| NLEB Listing - 02930 | 1/16/2013 | Email | Geboy, Richard | EMBARGOED until releaseby NPS |
| NLEB Listing - 02936 | 1/17/2013 | Email | Utrup, Jill | Northern long-eared bat  Critical Habitat Determination |
| NLEB Listing - 02939 | 1/18/2013 | Email | Boyer, Angela | Northern long-earebat  Critical Habitat Determination |
| NLEB Listing - 02943 | 1/22/2013 | Email | Utrup, Jill | Northernlong-earedbatCriticalHabitatDetermination |
| NLEB Listing - 02945 | 1/22/2013 | Email | Ragan, Laura | Northernlong-earedbat-criticalhabitatdetermination |
| NLEB Listing - 02949 | 1/22/2013 | Email | Ragan, Laura | Northern long-eared bat - critical habitat determination |
| NLEB Listing - 02952 | 1/22/2013 | Email | Ragan, Laura | Northern long-eared bat - critical habitat determination |
| NLEB Listing - 02955 | 1/24/2013 | Email | Szymanski, Jennifer | Ecology, post-wns and transmission |
| NLEB Listing - 03123 | 1/28/2013 | Email | Norris, Jenn | [AricofAppalachia)ARCNewsBats,Ashtrees&Adelgids--andthatwhichgivesLifemeaning |
| NLEB Listing - 03126 | 1/28/2013 | Email | Utrup, Jill | Northernlong-earedbatCriticalHabitatDetermination |
| NLEB Listing - 03128 | 1/28/2013 | Email | Hicks, Al | proposed revisit to the Blackball Mine Complex |
| NLEB Listing - 03132 | 1/29/2013 | Email | Johnson, Scott | WNS update |
| NLEB Listing - 03135 | 2/4/2013 | Email | Ragan, Laura | State (non)-protection bill |
| NLEB Listing - 03138 | 2/4/2013 | Email | Turner, Melinda | CheckinginondSF8NLE8progress |
| NLEB Listing - 03186 | 2/4/2013 | Email | Ragan, Laura | CheckinginondSF8NLE8progress |
| NLEB Listing - 03194 | 2/5/2013 | Email | Geboy, Richard | Comp - SWG - sponse required by COB Feb 8! |
| NLEB Listing - 03198 | 2/5/2013 | Email | Utrup, Jill | CheckinginondSF8NLE8progress |
| NLEB Listing - 03200 | 2/5/2013 | Email | Norris, Jennifer | proposal  WNS research- U of Akron |
| NLEB Listing - 03203 | 2/5/2013 | Email | Norris, Jennifer | WNSinOhioParks |
| NLEB Listing - 03208 | 2/6/2013 | Email | Gifford, Krishna | RAAfor2bats-Yourinputrequested |
| NLEB Listing - 03210 | 2/6/2013 | Email | Schultes, Katrina -FS | 2013 WNS count - some thoughts |
| NLEB Listing - 03213 | 2/7/2013 | Email | Kath, Joe | WNS update from Illinois |
| NLEB Listing - 03214 | 2/12/2013 | Email | Utrup, Jill | BatStuff) |
| NLEB Listing - 03217 | 2/13/2013 | Email | Utrup, Jill | Bats |
| NLEB Listing - 03219 | 2/14/2013 | Email | Kath, Joe | WNS in Illinois |
| NLEB Listing - 03221 | 2/14/2013 | Email | Geboy, Richard | WNSinIllinois |
| NLEB Listing - 03224 | 2/19/2013 | Email | Cryan, Paul | Batsandcaveclimatereview |
| NLEB Listing - 03238 | 2/20/2013 | Email | Utrup, Jill | Bats |
| NLEB Listing - 03241 | 2/27/2013 | Email | Johnson, Scott | WNS update |
| NLEB Listing - 03248 | 2/27/2013 | Email | Ted Leighton | PEIWNSconfirmed |
| NLEB Listing - 03254 | 2/28/2013 | Email | Scott McBurney | PEIWNSconfirmed |
| NLEB Listing - 03261 | 2/28/2013 | Email | French, Tom (MISC) | Northern Long-eared Bat with apparent WNS from Cape Cod, MA |
| NLEB Listing - 03266 | 2/28/2013 | Email | Ballmann, Anne | NorthernLong-earedBatwithapparentWNSfromCapeCod,MA. |
| NLEB Listing - 03273 | 3/1/2013 | Email | Mirelle Geervliet | WNS in new counties in PEI and New Brunswick |
| NLEB Listing - 03280 | 3/4/2013 | Email | Geboy, Richard | WNSupdate |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 03283 | 3/5/2013 | Email | Johnson, Scott | February monthly report |
| NLEB Listing - 03286 | 3/6/2013 | Email | Utrup, Jill | NLEB production Section- edits |
| NLEB Listing - 03287 | 3/6/2013 | Email | Ewing, Rebecca -FS | MWBWG Meeting |
| NLEB Listing - 03301 | 3/6/2013 | Email | Geboy, Richard | SWG |
| NLEB Listing - 03314 | 3/15/2013 | Email | Niver, Robyn | Easternsmall-footedbatandnorthernlong-earedbatlistingworkplan |
| NLEB Listing - 03317 | 3/19/2013 | Email | Geboy, Richard | PleasereviewdraftofCSWGProposal |
| NLEB Listing - 03336 | 3/20/2013 | Email | Ragan, Laura | Conservationstrategyandmessagingfornorthernlong-earedbat |
| NLEB Listing - 03338 | 3/22/2013 | Email | Elliot, Tony | [Mdcnews] MDC News  Bat disease recently found in Franklin, Washington counties |
| NLEB Listing - 03341 | 3/26/2013 | Email | Geboy, Richard | MWBWG Meeting |
| NLEB Listing - 03356 | 3/26/2013 | Email | Ragan, Laura | 2bats...updates |
| NLEB Listing - 03359 | 3/27/2013 | Email | Schultes, Katrina -FS | Wayne winter bat census numbers 2003-2013 |
| NLEB Listing - 03377 | 3/28/2013 | Email | Utrup, Jill | LBB |
| NLEB Listing - 03379 | 3/28/2013 | Email | Kath, Joe | March 2013 Illinois WNS Update from J. Kath |
| NLEB Listing - 03381 | 3/28/2013 | Email | Geboy, Richard | March 2013 Illinois WNS Update from J. Kath |
| NLEB Listing - 03385 | 4/1/2013 | Email | Niederriter, Holly (DNREC) | batsinRI |
| NLEB Listing - 03387 | 4/3/2013 | Email | Szymanski, Jennifer | bathabitatcalltomorrow |
| NLEB Listing - 03509 | 4/3/2013 | Email | Kaarakka, Heather M - DNR | MYLU or MYSE candidate listing |
| NLEB Listing - 03510 | 4/5/2013 | Email | French, Tom (MISC) | WNS on Cape Cod |
| NLEB Listing - 03513 | 4/8/2013 | Email | Herzog, Carl | WNSonCapeCod |
| NLEB Listing - 03515 | 4/9/2013 | Email | Johnson, Scott | 2012 mobile acoustic surveys report |
| NLEB Listing - 03524 | 4/9/2013 | Email | Geboy, Richard | 2012 mobile acoustic surveys report |
| NLEB Listing - 03534 | 4/12/2013 | Email | Geboy, Richard | March2013IllinoisWNSUpdatefromJ.Kath |
| NLEB Listing - 03539 | 4/17/2013 | Email | Utrup, Jill | pro.section- |
| NLEB Listing - 03541 | 4/18/2013 | Email | Utrup, Jill | NLEproposal |
| NLEB Listing - 03543 | 4/18/2013 | Email | Utrup, Jill | NLEproposal |
| NLEB Listing - 03546 | 4/18/2013 | Email | Geboy, Richard | March2013IllinoisWNSUpdatefromJ.Kath |
| NLEB Listing - 03551 | 4/19/2013 | Email | Hicks, Scott | port on BiranBat Use of Islands anCoastal Areas of Northern Lake Michigan |
| NLEB Listing - 03602 | 4/19/2013 | Email | Hicks, Scott | port on BiranBat Use of Islands anCoastal Areas of Northern Lake Michigan |
| NLEB Listing - 03653 | 4/22/2013 | Email | Utrup, Jill | NorthernBatLittlebrownbatDataquest |
| NLEB Listing - 03655 | 4/22/2013 | Email | Utrup, Jill | NLEB status assessment- first draft |
| NLEB Listing - 03720 | 4/23/2013 | Email | Herzog, Carl | FortDrumBatHouse(UNCLASSIFIED) |
| NLEB Listing - 03723 | 4/23/2013 | Email | Geboy, Richard | White-noseSyndromeinWisconsin-BriefingpaperforSen.Baldwin |
| NLEB Listing - 03729 | 4/24/2013 | Email | Geboy, Richard | First Draft for WNS ply to Senator Baldwin's Office |
| NLEB Listing - 03732 | 4/24/2013 | Email | Turner, Melinda | BatDataquest-Shortturnaround |
| NLEB Listing - 03739 | 4/24/2013 | Email | Turner, Melinda | easternsmallfootedandnorthernlong-earedbatdata |
| NLEB Listing - 03742 | 4/24/2013 | Email | Utrup, Jill | PAmortalitydata |
| NLEB Listing - 03743 | 4/24/2013 | Email | Turner, Melinda | Eastern small-footed bat 12-month status review |
| NLEB Listing - 03791 | 4/24/2013 | Email | Turner, Melinda | checking-in and updates |
| NLEB Listing - 03839 | 4/25/2013 | Email | Geboy, Richard | First Draft for WNS ply to Senator Baldwin's Office |
| NLEB Listing - 03842 | 4/25/2013 | Email | Geboy, Richard | Letter to Senator Baldwin Office |
| NLEB Listing - 03845 | 4/25/2013 | Email | Geboy, Richard | Letter to Senator Baldwin's Office on WNS in WI |
| NLEB Listing - 03848 | 4/25/2013 | Email | Geboy, Richard | Letter to Senator Baldwin's Office on WNS in WI |
| NLEB Listing - 03851 | 4/25/2013 | Email | White, John P - DNR | LettertoSenatorBaldwin'sOfficeonWNSinWI |
| NLEB Listing - 03855 | 4/25/2013 | Email | Geboy, Richard | Final Draft |
| NLEB Listing - 03858 | 4/29/2013 | Email | Mies, Rob | MBWG Meeting Summary |
| NLEB Listing - 03863 | 4/29/2013 | Email | Geboy, Richard | White nose Syndrome in Wisconsin |
| NLEB Listing - 03868 | 4/30/2013 | Email | Mies, Rob | Corrected MBWG Meeting Summary |
| NLEB Listing - 03873 | 4/30/2013 | Email | Reichard, Jonathan | BatsatMashpee...fishingforinfoonfireeffectsandbats |
| NLEB Listing - 03875 | 4/30/2013 | Email | Utrup, Jill | Thesis- Factor A |
| NLEB Listing - 03876 | 5/6/2013 | Email | Utrup, Jill | paper-factor B |
| NLEB Listing - 03877 | 5/6/2013 | Email | Quamme, Sarah | Packagecheck-in |
| NLEB Listing - 03879 | 5/7/2013 | Email | Szymanski, Jennifer | updateonimekilncounts |
| NLEB Listing - 03881 | 5/8/2013 | Email | Ford, William |  region 9 WNS |
| NLEB Listing - 03900 | 5/10/2013 | Email | Utrup, Jill | WNS records- northern long-eared bat |
| NLEB Listing - 03902 | 5/10/2013 | Email | Lisa Last | Northernlong-earedbats-WNS |
| NLEB Listing - 03906 | 5/13/2013 | Email | Utrup, Jill | Langwigpaper |
| NLEB Listing - 03908 | 5/13/2013 | Email | Dorothy Butler | NorthernBatLittlebrownbatDataquest |
| NLEB Listing - 03911 | 5/13/2013 | Email | Dorothy Butler | NorthernBatLittlebrownbatDataquest |
| NLEB Listing - 03914 | 5/15/2013 | Email | Reichard, Jonathan | ESassessmentupdatesforWNSgroup |
| NLEB Listing - 03916 | 5/15/2013 | Email | Utrup, Jill | Rxburnsection |
| NLEB Listing - 03921 | 5/16/2013 | Email | Utrup, Jill | Rx Burning |
| NLEB Listing - 03922 | 5/20/2013 | Email | Utrup, Jill | NLEB PR |
| NLEB Listing - 04002 | 5/20/2013 | Email | Utrup, Jill |  NLEB PR |
| NLEB Listing - 04082 | 5/21/2013 | Email | Utrup, Jill | NLEBPR |
| NLEB Listing - 04086 | 5/21/2013 | Email | Utrup, Jill | NLEBPR |
| NLEB Listing - 04088 | 5/21/2013 | Email | Geboy, Richard | WNSresearch5,R3 |
| NLEB Listing - 04091 | 5/22/2013 | Email | Geboy, Richard | WNS research 5, R3 |
| NLEB Listing - 04094 | 5/23/2013 | Email | Hicks, Scott | northernlongearedbats |
| NLEB Listing - 04096 | 5/24/2013 | Email | Turner, Gregory | Mass |
| NLEB Listing - 04098 | 5/28/2013 | Email | Dobony, Christopher A CIV (US) | Laci Coleman Fort Drum Thesis (UNCLASSIFIED) |
| NLEB Listing - 04228 | 5/28/2013 | Email | Utrup, Jill | Northern long-eared bat WNS in Alabama |
| NLEB Listing - 04229 | 5/28/2013 | Email | Utrup, Jill | TraveltoWNSWorkshop-Sept3-62013 |
| NLEB Listing - 04232 | 5/28/2013 | Email | Utrup, Jill | Northern long-eared bat WNS in CT |
| NLEB Listing - 04234 | 5/28/2013 | Email | Utrup, Jill | Northern long-eared bat WNS in Georgia |
| NLEB Listing - 04235 | 5/29/2013 | Email | Utrup, Jill | WNS updates- NLEB- IN |
| NLEB Listing - 04236 | 5/29/2013 | Email | Utrup, Jill | Northernlong-earedbatWNSinAlabama |
| NLEB Listing - 04240 | 5/29/2013 | Email | Utrup, Jill | Northern long-eared bat WNS in Maine |
| NLEB Listing - 04243 | 5/29/2013 | Email | Utrup, Jill | Northern long-eared bat WNS in Maryland |
| NLEB Listing - 04279 | 5/29/2013 | Email | Utrup, Jill | Northern long-eared bat WNS in New Hampshire |
| NLEB Listing - 04290 | 5/29/2013 | Email | Utrup, Jill | Northernlong-earedbat |
| NLEB Listing - 04296 | 5/29/2013 | Email | Preston, Emily | Northernlong-earedbatWNSinNewHampshire |
| NLEB Listing - 04298 | 5/29/2013 | Email | Geboy, Richard | 2012 mobile acoustic surveys report |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 04308 | 5/29/2013 | Email | Geboy, Richard | Travel to WNS Workshop - Sept 3 - 6 2013 |
| NLEB Listing - 04311 | 5/29/2013 | Email | Feller, Dan | NorthernlongearedbatWNSinMaryland |
| NLEB Listing - 04315 | 5/29/2013 | Email | Utrup, Jill | Tvs.Estuff |
| NLEB Listing - 04317 | 5/30/2013 | Email | Feller, Dan | NorthernlongearedbatWNSinMaryland |
| NLEB Listing - 04320 | 5/30/2013 | Email | Utrup, Jill | T vs. E stuff |
| NLEB Listing - 04323 | 5/30/2013 | Email | Utrup, Jill | Tvs.Estuff |
| NLEB Listing - 04326 | 5/30/2013 | Email | Feller, Dan | NorthernlongearedbatWNSinMaryland |
| NLEB Listing - 04329 | 5/30/2013 | Email | Utrup, Jill | MYSE summer swarm data |
| NLEB Listing - 04401 | 5/30/2013 | Email | Utrup, Jill | MYSE summer swarm data |
| NLEB Listing - 04473 | 5/31/2013 | Email | Spadgenske, Eric | NorthernlongearedbatWNSinAlabama |
| NLEB Listing - 04475 | 5/31/2013 | Email | Hicks, Scott | Northernlong-earedbatProposedRuleThreatenedvs.EndangeredInternalCall |
| NLEB Listing - 04478 | 5/31/2013 | Email | Hicks, Scott | Northernlong-earedbatProposedRuleThreatenedvs.EndangeredInternalCall |
| NLEB Listing - 04481 | 5/31/2013 | Email | Johnson, Scott | WNS Summary for 2012-13 Winter |
| NLEB Listing - 04488 | 5/31/2013 | Email | Hicks, Scott | Northernlong-earedbatProposedRuleThreatenedvs.EndangeredInternalCall |
| NLEB Listing - 04491 | 5/31/2013 | Email | Gore, Jeff | Northernlong-earedbatinFL |
| NLEB Listing - 04493 | 6/4/2013 | Email | Utrup, Jill | Northern long-eared bat Proposed Rule Call  Thursday, June 6, 1 PM CT  2 PM ET |
| NLEB Listing - 04495 | 6/4/2013 | Email | Utrup, Jill | Northernlong-earedbatinFL |
| NLEB Listing - 04497 | 6/4/2013 | Email | Utrup, Jill | Northernlong-earedbatProposedRuleThreatenedvs.EndangeredInternalCall |
| NLEB Listing - 04499 | 6/4/2013 | Email | Utrup, Jill | Northernlong-earedbatProposedRuleThreatenedvs.EndangeredInternalCall |
| NLEB Listing - 04501 | 6/4/2013 | Email | Utrup, Jill | BatBlitzData |
| NLEB Listing - 04502 | 6/4/2013 | Email | Hicks, Scott | Northernlong-earedbatProposedRuleCallThursday,June6,1PMCT2PMET |
| NLEB Listing - 04505 | 6/4/2013 | Email | Ragan, Laura | Easternsmall-footedbat12-monthstatusreview |
| NLEB Listing - 04508 | 6/4/2013 | Email | Utrup, Jill | Edits- Migration and Homing |
| NLEB Listing - 04510 | 6/4/2013 | Email | Utrup, Jill | production section |
| NLEB Listing - 04511 | 6/4/2013 | Email | Utrup, Jill | Foraging |
| NLEB Listing - 04512 | 6/5/2013 | Email | Utrup, Jill | Northern long-eared bat WNS in North Carolina |
| NLEB Listing - 04577 | 6/5/2013 | Email | Utrup, Jill | PR- edits |
| NLEB Listing - 04668 | 6/5/2013 | Email | Utrup, Jill | NO SUBJECT |
| NLEB Listing - 04689 | 6/6/2013 | Email | Niver, Robyn | northern bat fatalities - wind projects |
| NLEB Listing - 04758 | 6/6/2013 | Email | Stihler, Craig W | Sept data WV |
| NLEB Listing - 04761 | 6/6/2013 | Email | Stihler, Craig W | SeptdataWV |
| NLEB Listing - 04762 | 6/6/2013 | Email | Utrup, Jill | MYSEdata |
| NLEB Listing - 04765 | 6/7/2013 | Email | Utrup, Jill | northernbatfatalities-windprojects |
| NLEB Listing - 04767 | 6/7/2013 | Email | Utrup, Jill | MYSEfatalityatFowlerRidgeWindFarm |
| NLEB Listing - 04769 | 6/7/2013 | Email | Graeter, Gabrielle J | NortheninglongearedbatWNSinNorthCarolina |
| NLEB Listing - 04775 | 6/7/2013 | Email | Rodrigue, Jane L -FS | publications on MYSE for potential use in 12 month finding status assessment for MYSE |
| NLEB Listing - 04780 | 6/7/2013 | Email | Utrup, Jill | PR-edits |
| NLEB Listing - 04782 | 6/10/2013 | Email | Utrup, Jill | prescribedburningpaper |
| NLEB Listing - 04783 | 6/10/2013 | Email | Utrup, Jill | comments |
| NLEB Listing - 04952 | 6/10/2013 | Email | Utrup, Jill | comments |
| NLEB Listing - 05047 | 6/10/2013 | Email | Utrup, Jill | SpeciesInformation |
| NLEB Listing - 05048 | 6/10/2013 | Email | Turner, Melinda | MT comments |
| NLEB Listing - 05143 | 6/10/2013 | Email | Utrup, Jill | Conservation Measures |
| NLEB Listing - 05144 | 6/10/2013 | Email | Utrup, Jill | anotherupdate |
| NLEB Listing - 05145 | 6/10/2013 | Email | Hicks, Scott | nleb |
| NLEB Listing - 05146 | 6/10/2013 | Email | Utrup, Jill | MYSE data |
| NLEB Listing - 05167 | 6/10/2013 | Email | Utrup, Jill | MYSE data |
| NLEB Listing - 05188 | 6/11/2013 | Email | Utrup, Jill | ConservationMeasures |
| NLEB Listing - 05190 | 6/11/2013 | Email | Utrup, Jill | Northernlong-earedbat |
| NLEB Listing - 05193 | 6/12/2013 | Email | White, John P - DNR | Northernlong-earedbat |
| NLEB Listing - 05194 | 6/12/2013 | Email | Utrup, Jill | northern long-eared bat status assessment |
| NLEB Listing - 05200 | 6/12/2013 | Email | Utrup, Jill | Findingexamples |
| NLEB Listing - 05264 | 6/12/2013 | Email | Utrup, Jill | Follow-uponbatcall |
| NLEB Listing - 05267 | 6/12/2013 | Email | Reynolds, Rick (DGIF) | MYSEsummerswarmdata |
| NLEB Listing - 05274 | 6/12/2013 | Email | Utrup, Jill | NLEcoordinationcall |
| NLEB Listing - 05277 | 6/12/2013 | Email | Katrina Morris | Northernlong-earedbatWNSinGeorgia |
| NLEB Listing - 05279 | 6/12/2013 | Email | Utrup, Jill | NLEcoordinationcall |
| NLEB Listing - 05283 | 6/12/2013 | Email | Utrup, Jill | correction |
| NLEB Listing - 05285 | 6/12/2013 | Email | Darling, Scott | Aeolusfallswarmdata |
| NLEB Listing - 05287 | 6/12/2013 | Email | Kurta, Allen | northernlong-earedbatstatusassessment |
| NLEB Listing - 05328 | 6/12/2013 | Email | Ragan, Laura | Eastern small-footed and northern long-eared bats |
| NLEB Listing - 05329 | 6/13/2013 | Email | Reynolds, Rick (DGIF) | MYSEsummerswarmdata |
| NLEB Listing - 05331 | 6/13/2013 | Email | Utrup, Jill | MYSEsummerswarmdata |
| NLEB Listing - 05335 | 6/13/2013 | Email | Utrup, Jill | Mondaywillbefineforgettingtheruletome |
| NLEB Listing - 05336 | 6/13/2013 | Email | Coleman, Jeremy | Perry paper |
| NLEB Listing - 05349 | 6/13/2013 | Email | Utrup, Jill | ExplanationWhyEvs.T |
| NLEB Listing - 05351 | 6/14/2013 | Email | Hernberger, Traci (FW) | MYSE data |
| NLEB Listing - 05355 | 6/14/2013 | Email | Coleman, Jeremy | ModelingspreadofWNSandpopulationprojections |
| NLEB Listing - 05358 | 6/14/2013 | Email | Coleman, Jeremy | ModelingspreadofWNS |
| NLEB Listing - 05361 | 6/14/2013 | Email | Coleman, Jeremy | WNSstateresponseplans-aquestion |
| NLEB Listing - 05364 | 6/14/2013 | Email | Utrup, Jill | ModelingspreadofWNS |
| NLEB Listing - 05368 | 6/15/2013 | Email | thomas ingersoll | ModelingspreadofWNSandpopulationprojections |
| NLEB Listing - 05371 | 6/15/2013 | Email | thomas ingersoll | ModelingspreadofWNSandpopulationprojections |
| NLEB Listing - 05422 | 6/17/2013 | Email | Utrup, Jill | PR draft |
| NLEB Listing - 05566 | 6/17/2013 | Email | Utrup, Jill | WNSstateresponseplans-aquestion |
| NLEB Listing - 05569 | 6/17/2013 | Email | Ragan, Laura | Eastern small-footed and northern long-eared bats |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 05571 | 6/17/2013 | Email | | Utrup, Jill | BPexamples |
| NLEB Listing - 05572 | 6/18/2013 | Email | Utrup, Jill | Briefing paper |
| NLEB Listing - 05576 | 6/18/2013 | Email | Utrup, Jill | briefing paper |
| NLEB Listing - 05581 | 6/18/2013 | Email | Ragan, Laura | bats BP |
| NLEB Listing - 05586 | 6/19/2013 | Email | Utrup, Jill | Perry paper |
| NLEB Listing - 05599 | 6/19/2013 | Email | Utrup, Jill | WNS models |
| NLEB Listing - 05629 | 6/19/2013 | Email | Utrup, Jill | determination |
| NLEB Listing - 05633 | 6/19/2013 | Email | Utrup, Jill | warranted determination |
| NLEB Listing - 05636 | 6/19/2013 | Email | Utrup, Jill | Briefing paper |
| NLEB Listing - 05637 | 6/19/2013 | Email | Utrup, Jill | Heretis... |
| NLEB Listing - 05639 | 6/19/2013 | Email | Utrup, Jill | determination |
| NLEB Listing - 05644 | 6/19/2013 | Email | Hicks, Scott | Friday's ESA meeting |
| NLEB Listing - 05645 | 6/20/2013 | Email | Ragan, Laura | NLE and ESF |
| NLEB Listing - 05647 | 6/21/2013 | Email | Mirelle Geervliet | Paper  Northern distributions of bats in summer in NE Ontario |
| NLEB Listing - 05664 | 6/23/2013 | Email | Markuson,Jeremy | Draft recommendation to list the northern long-eared bat |
| NLEB Listing - 05668 | 6/24/2013 | Email | Utrup, Jill | Easternsmall-footedandnorthernlong-earedbats |
| NLEB Listing - 05675 | 6/24/2013 | Email | Utrup, Jill | Easternsmall-footedandnorthernlong-earedbats |
| NLEB Listing - 05677 | 6/25/2013 | Email | Quamme, Sarah | NLEandESF12-monthfindingandbriefingletter |
| NLEB Listing - 05679 | 6/25/2013 | Email | Quamme, Sarah | NLE andSF 12-month finding anbriefing letter |
| NLEB Listing - 05817 | 6/25/2013 | Email | Quamme, Sarah | NLE anESF 12-month finding anbriefing letter |
| NLEB Listing - 05955 | 6/26/2013 | Email | Reeves, Julie | NorthernLong-earedandSmall-footedBats12-MonthFindingProposedRule |
| NLEB Listing - 05958 | 6/27/2013 | Email | Utrup, Jill | NLEandESF12-monthfindingandbriefingletter |
| NLEB Listing - 05961 | 6/27/2013 | Email | Utrup, Jill | Templateletters-federalagencycontacts |
| NLEB Listing - 05965 | 6/28/2013 | Email | DePue, John | Northernlong-earedbatWNSinMaine |
| NLEB Listing - 05972 | 7/1/2013 | Email | Sullins, Tony | NLEBListing |
| NLEB Listing - 05975 | 7/1/2013 | Email | Sullins, Tony | NLEBListing |
| NLEB Listing - 05979 | 7/1/2013 | Email | Utrup,Ji | Coordinationcallforeasternsmall-footedandnorthernlong-earedbatslistingdeterminations |
| NLEB Listing - 06011 | 7/2/2013 | Email | Utrup,Ji | Coordinationcallforeasternsmall-footedandnorthernlong-earedbatslistingdeterminations |
| NLEB Listing - 06017 | 7/2/2013 | Email | Utrup, Jill | Federal Agency Coord. draft letter |
| NLEB Listing - 06021 | 7/2/2013 | Email | Utrup, Jill | NO SUBJECT |
| NLEB Listing - 06024 | 7/2/2013 | Email | Utrup, Jill | Northern long-eared bat PR  Federal Agency Coordination Template Letter |
| NLEB Listing - 06028 | 7/2/2013 | Email | Utrup, Jill | FederalAgencyCoord.draftletter |
| NLEB Listing - 06031 | 7/2/2013 | Email | Utrup, Jill | NLEB map attachment |
| NLEB Listing - 06033 | 7/2/2013 | Email | Hicks, Scott | NDbatsurveys |
| NLEB Listing - 06038 | 7/2/2013 | Email | Hicks, Scott | NDbatsurveys |
| NLEB Listing - 06043 | 7/2/2013 | Email | Utrup, Jill | FederalAgencyCoord.draftletter |
| NLEB Listing - 06046 | 7/3/2013 | Email | Boyer, Angela | NLEB-CoordinationwithFederalAgencies |
| NLEB Listing - 06048 | 7/3/2013 | Email | Hicks, Scott | NLEB - Coordination with Federal Agencies |
| NLEB Listing - 06054 | 7/3/2013 | Email | Hicks, Scott | NLEB - Coordination with Federal Agencies |
| NLEB Listing - 06060 | 7/3/2013 | Email | Boyer, Angela | PleasedonotsendyetNLEB-CoordinationwithFederalAgencies |
| NLEB Listing - 06062 | 7/5/2013 | Email | Utrup, Jill | PleasedonotsendyetNLEB-CoordinationwithFederalAgencies |
| NLEB Listing - 06065 | 7/5/2013 | Email | Utrup, Jill | Federal Agency Coord. draft letter |
| NLEB Listing - 06068 | 7/8/2013 | Email | Utrup, Jill | NorthernLong-earedBat |
| NLEB Listing - A06068 | 7/8/2013 | Email | Turner, Melinda | WO Comments (NLE/ESF Bat 12-month finding) |
| NLEB Listing - 06071 | 7/9/2013 | Email | Utrup, Jill | FederalCoordinationLetter |
| NLEB Listing - 06076 | 7/9/2013 | Email | Utrup, Jill | FederalCoordinationLetter |
| NLEB Listing - 06081 | 7/9/2013 | Email | Geboy, Richard | WNS Priorities |
| NLEB Listing - 06084 | 7/10/2013 | Email | Utrup, Jill | NLEBFederalCoordinationLetter |
| NLEB Listing - 06086 | 7/11/2013 | Email | Utrup, Jill | Northern Long-eared and Eastern Small-footed Bat 12-month Finding - R3's request for informal concurrenc |
| NLEB Listing - 06089 | 7/11/2013 | Email | Utrup, Jill | Easternsmall-footedandnorthernlong-earedbats |
| NLEB Listing - 06091 | 7/11/2011 | Email | Douglas, Barbara | Northernlong-earedbatoccurrenceinPA |
| NLEB Listing - 06094 | 7/11/2013 | Email | Douglas, Barbara | Northern long-earebat occurrence in PA |
| NLEB Listing - 06097 | 7/11/2013 | Email | Breshock, Barbara A | Bat Conservation Conference Call |
| NLEB Listing - 06098 | 7/11/2013 | Email | Ross, Nancy J - FS | BatConservationConferenceCall |
| NLEB Listing - 06100 | 7/11/2013 | Email | Geboy, Richard | PatokaRiver2012BatSpeciesClassifications |
| NLEB Listing - 06104 | 7/12/2013 | Email | Douglas, Barbara | Northernlong-earedbatoccurrenceinPA |
| NLEB Listing - 06107 | 7/12/2013 | Email | Geboy, Richard | Invited R3 USS Employees |
| NLEB Listing - 06108 | 7/12/2013 | Email | Hicks, Scott | ASSIGNMENTNorthernLongEaredBat_FederalAgencyCoordination |
| NLEB Listing - 06110 | 7/12/2013 | Email | Hosler, Barbara | ASSIGNMENTNorthernLongEaredBat_FederalAgencyCoordination |
| NLEB Listing - 06113 | 7/12/2013 | Email | Geboy, Richard | Updated MYSE Hibernacula Spreadsheet |
| NLEB Listing - 06121 | 7/15/2013 | Email | Utrup, Jill | federal agency letter |
| NLEB Listing - 06122 | 7/15/2013 | Email | Quamme, Sarah | NorthernLong-earedandEasternSmall-footedBat12-monthFinding |
| NLEB Listing - 06123 | 7/16/2013 | Email | Utrup, Jill | Easternsmall-footedandnorthernlong-earedbats |
| NLEB Listing - 06126 | 7/16/2013 | Email | Utrup, Jill | NLEB- T vs. E call tomorrow |
| NLEB Listing - 06127 | 7/17/2013 | Email | Ragan, Laura | S Coordination Collaboration on Bat Conservation Strategy |
| NLEB Listing - 06131 | 7/17/2013 | Email | Ragan, Laura | FederalAgencyCoordinationonNorthernLongEaredBat |
| NLEB Listing - 06132 | 7/17/2013 | Email | Utrup, Jill | NLEB-Tvs.Ecalltomorrow |
| NLEB Listing - 06134 | 7/17/2013 | Email | Stihler, Craig W | Countycords2011.docx |
| NLEB Listing - 06136 | 7/17/2013 | Email | Turner, Melinda | NorthernLong-earedandEasternSmall-footedBat12-monthFinding |
| NLEB Listing - 06139 | 7/18/2013 | Email | Stihler, Craig W | Septs |
| NLEB Listing - 06828 | 7/19/2013 | Email | Niver, Robyn | Bat Conservation Conference Call - forestry |
| NLEB Listing - 06831 | 7/19/2013 | Email | Niver, Robyn | NLEB papers to fWorks |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 06832 | 7/19/2013 | Email | Boyer, Angela | Notification to Federal agencies on upcoming 12-month finding for the northern long-eared and eastern small- |
| NLEB Listing - 06837 | 7/19/2013 | Email | Boyer, Angela | petition to list the Northern Long-Eared Bat and Eastern S |
| NLEB Listing - 06842 | 7/19/2013 | Email | Quamme, Sarah | NorthernLong-earedandEasternSmall-footedBat12-monthFinding |
| NLEB Listing - 06843 | 7/22/2013 | Email | Niver, Robyn | Bat Conservation Conference Call - forestry |
| NLEB Listing - 06848 | 7/22/2013 | Email | Niver, Robyn | BatConservationConferenceCall-forestry |
| NLEB Listing - 06852 | 7/22/2013 | Email | Ragan, Laura | Bat Conservation Conference Call |
| | | | | |
| NLEB Listing - 06855 | 7/22/2013 | Email | Deizman, Paul | Bat Conservation WG of NAASF State Lands Committee |
| NLEB Listing - 06917 | 7/23/2013 | Email | Boyer, Angela | petition to list the Northern Long-Eared Bat and Easte |
| NLEB Listing - 06919 | 7/23/2013 | Email | Miller, Martin | ASSIGNMENT  NLEB Coordination with Federal Agencies; Duedate  July 24, 2013 |
| NLEB Listing - 06923 | 7/23/2013 | Email | Miller, Martin | long-earedbat |
| NLEB Listing - 06924 | 7/23/2013 | Email | Niver, Robyn | ASSIGNMENT  NLEB Coordination with Federal Agencies; Duedate  July 24, 2013 |
| NLEB Listing - 06929 | 7/23/2013 | Email | Niver, Robyn | ASSIGNMENT  NLEB Coordination with Federal Agencies; Duedate  July 24, 2013 |
| NLEB Listing - 06932 | 7/23/2013 | Email | Miller, Martin | ASSIGNMENTNLEBCoordinationwithFederalAgencies;Duedatezuly24,2013 |
| NLEB Listing - 06936 | 7/23/2013 | Email | Miller, Martin | ASSIGNMENTNLEBCoordinationwithFederalAgencies;Duedatezuly24,2013 |
| NLEB Listing - 06938 | 7/23/2013 | Email | Utrup, Jill | NLE-R6comments |
| NLEB Listing - 06940 | 7/23/2013 | Email | Deizman, Paul | additional reference  Bat Conservation WG of NAASF State Lands Committee |
| NLEB Listing - 06943 | 7/23/2013 | Email | Utrup, Jill | NLE-R6comments |
| NLEB Listing - 06946 | 7/24/2013 | Email | Niver, Robyn | Northern Long-eared Bat Update and quest |
| NLEB Listing - 06950 | 7/24/2013 | Email | Niver, Robyn | NLEBcoordination |
| NLEB Listing - 06952 | 7/24/2013 | Email | Niver, Robyn | nleb another question - sorry! |
| | | | | |
| NLEB Listing - 06953 | 7/24/2013 | Email | Herzog, Carl | The Northeastern Area Association of State Foresters State Land Management Committee has formed a bat conser |
| NLEB Listing - 06954 | 7/24/2013 | Email | Miller, Martin | Federal agency coordination re  NLEB rulemaking |
| NLEB Listing - 06958 | 7/25/2013 | Email | Szymanski, Jennifer | AFewBatBullets |
| NLEB Listing - 06960 | 7/25/2013 | Email | Sasse, Blake | sponsedoARG.d.discovery |
| NLEB Listing - 06964 | 7/25/2013 | Email | Geboy, Richard | AFewBatBullets |
| | | | | |
| NLEB Listing - 06966 | 7/25/2013 | Email | Ragan, Laura | BP on northern long-eared and eastern small-footed bats |
| NLEB Listing - 06971 | 7/25/2013 | Email | Ragan, Laura | Tribal coordination on bats |
| NLEB Listing - 06973 | 7/25/2013 | Email | Hicks, Scott | Annual ESA Implementation Meeting |
| NLEB Listing - A06973 | 7/25/2013 | Email | Utrup, Jill | NO SUBJECT |
| | | | | |
| NLEB Listing - 06985 | 7/29/2013 | Email | Boyer, Angela | Ohio Army National GuardBat Survey Data (UNCLASSIFIED) |
| NLEB Listing - 06988 | 7/29/2013 | Email | Utrup, Jill | PR |
| NLEB Listing - 06989 | 7/29/2013 | Email | Niver, Robyn | AFewBatBullets |
| NLEB Listing - 06993 | 7/29/2013 | Email | Ragan, Laura | 2 bats CH section - comments addressed |
| NLEB Listing - A06993 | 7/29/2013 | Email | Utrup, Jill | 2 bats CH section - comments addressed |
| NLEB Listing - B06993 | 7/29/2013 | Email | Utrup, Jill | factor b |
| NLEB Listing - C06993 | 7/30/2013 | Email | Utrup, Jill | Factors C through end of document |
| NLEB Listing - 07014 | 7/31/2013 | Email | Utrup, Jill | edits- PR |
| NLEB Listing - 07015 | 7/31/2013 | Email | Utrup, Jill | NorthCaveHillsBatDetector-LatestPreliminarysults |
| NLEB Listing - 07018 | 8/1/2013 | Email | Utrup, Jill | 2BatfindingproposaI--discussionabout R6comments |
| NLEB Listing - 07021 | 8/1/2013 | Email | Hicks, Scott | ASSIGNMENT  Northern Long EareBat, Federal Agency Coordination |
| NLEB Listing - 07026 | 8/1/2013 | Email | Utrup, Jill | NolongerGeomyces |
| NLEB Listing - 07028 | 8/2/2013 | Email | Ragan, Laura | ASSIGNMENTNorthernLongEaredBat,FederalAgencyCoordination |
| NLEB Listing - 07030 | 8/2/2013 | Email | Ragan, Laura | Federal Agency Coordination on Northern Long Eared Bat |
| NLEB Listing - 07039 | 8/4/2013 | Email | Graham, Mark | Northern Long-eared Bat Data for 2011-2012 at New River Gorge NR, WV |
| NLEB Listing - 07054 | 8/5/2013 | Email | Quamme, Sarah | Federal Agency Coordination on Northern Long EareBat |
| NLEB Listing - 07063 | 8/5/2013 | Email | Shelly A Parrish | 2670; S gion S ES-TE Northern Long-Eared Bat Information quest |
| NLEB Listing - 07121 | 8/5/2013 | Email | Douglas, Barbara | NLEB Coordination with Federal Agencies - refuge bat data |
| NLEB Listing - 07127 | 8/5/2013 | Email | Huber, Philip -FS | Northern long-eared bat - Data from the Huron-Manistee NFs |
| NLEB Listing - 07188 | 8/5/2013 | Email | Prout, Leighlan -FS | Federal Partners letter re  northern long-eared bat listing |
| NLEB Listing - 07192 | 8/5/2013 | Email | Caraher, Kai - APHIS | Northern long-eared bat data |
| NLEB Listing - 07194 | 8/5/2013 | Email | Utrup, Jill | Northern Long-eareBat Update anquest |
| NLEB Listing - 07199 | 8/6/2013 | Email | Boyer, Angela | Northern long-earebat data |
| NLEB Listing - 07202 | 8/6/2013 | Email | Utrup, Jill | Easternsmall-footedandnorthernlong-earedbats |
| NLEB Listing - 07207 | 8/6/2013 | Email | Utrup, Jill | bat questions |
| NLEB Listing - 07208 | 8/6/2013 | Email | Ragan, Laura | FederalAgencyCoordinationonNorthernLongEaredBat |
| NLEB Listing - A07208 | 8/6/2013 | Email | Utrup, Jill | NO SUBJECT |
| | | | | |
| NLEB Listing - 07214 | 8/6/2013 | Email | Moody, Raymond | Reporting for the Status Northern long-eared bat (Myotis septentrionalis) - Listing Determination Call for D |
| NLEB Listing - 07217 | 8/6/2013 | Email | Graeter, Gabrielle J | MYSEdatarequest |
| NLEB Listing - 07236 | 8/6/2013 | Email | Whalen, Rhea S -FS | Northern Long ear bat information for the Ozark-St. Francis NF |
| NLEB Listing - 07306 | 8/6/2013 | Email | Hicks, Scott | Meettodiscuss ESAimplementation&ESAupdates |
| NLEB Listing - 07316 | 8/6/2013 | Email | Hicks, Scott | DCN054388-AnnualMeetingswithStatefishandwildlifeagenceson ESAImplementation |
| NLEB Listing - 07325 | 8/6/2013 | Email | Connery, Bruce | No. Long-eared Bat...2011 + info (Acadia Nat Park) |

| Doc | Date | Type | | Name | Description |
|---|---|---|---|---|---|
| NLEB Listing - 07327 | 8/6/2013 | Email | | Johnson, Scott | Indiana WNS mortality data |
| NLEB Listing - 07330 | 8/6/2013 | Email | | Mangan, Karen | Northern long eared bat data |
| NLEB Listing - 07332 | 8/6/2013 | Email | | Ragan, Laura | RD (Lynn as acting) briefing on NLEB 8 7 @ 12 |
| NLEB Listing - 07333 | 8/7/2013 | Email | | Carter, Michelle | Status of northern long-eared bat under the ESA--request for new information |
| NLEB Listing - 07335 | 8/7/2013 | Email | | Geboy, Richard | conferencecalltomorrow |
| NLEB Listing - 07349 | 8/7/2013 | Email | | Geboy, Richard | Announcementdraft |
| NLEB Listing - 07361 | 8/7/2013 | Email | | Quamme, Sar | Eastern small-footeanrnorthern long-earebats finding proposal for gional concurrence |
| NLEB Listing - 07517 | 8/8/2013 | Email | | Boyer, Angela | Federal-only notification and request for info re:petition to list the Northern Long-Eared Bat and Eastern s |
| NLEB Listing - 07523 | 8/8/2013 | Email | | Boyer, Angela | Federal-only notification and request for info re:petition to list the Northern Long-Eared Bat and Eastern s |
| NLEB Listing - 07525 | 8/8/2013 | Email | | Quamme, Sara | Quamme, Sara |
| NLEB Listing - 07527 | 8/9/2013 | Email | | Quamme, Sara | Easternsmall-footedandnorthernlong-earedbatsfindingproposalforgionalconcurrence |
| NLEB Listing - 07530 | 8/9/2013 | Email | | Quamme, Sara | Request for concurrence on 12-month finding for eastern small-footed bat and proposed listing rule for n |
| NLEB Listing - 07532 | 8/9/2013 | Email | | Shaughnessy, Michelle | Request for concurrence on 12-month finding for eastern small-footed bat and proposed listing rule for n |
| NLEB Listing - 07534 | 8/12/2013 | Email | | Reynolds, Rick (DGIF) | MYSE Summer Surveys VA |
| NLEB Listing - 07540 | 8/12/2013 | Email | | Ragan, Laura | Navy Info re Northern Long-Eared Bat |
| NLEB Listing - 07547 | 8/12/2013 | Email | | Turner, Melinda | SHORTTURNAROUNDASSIGNMENT(OPTIONAL) |
| NLEB Listing - 07699 | 8/13/2013 | Email | | Niver, Robyn | SHORT TURN AROUND ASSIGNMENT (OPTIONAL) |
| NLEB Listing - 07855 | 8/13/2013 | Email | | Ragan, Laura | ASSIGNMENTNorthernLongEaredBat,FederalAgencyCoordination |
| NLEB Listing - 07860 | 8/13/2013 | Email | | Ragan, Laura | Northern Long-eared and Eastern small-footed bats - Status |
| NLEB Listing - 07863 | 8/13/2013 | Email | | Utrup, Jill | Range maps |
| NLEB Listing - 07876 | 8/13/2013 | Email | | Utrup, Jill | Easternsmall-footedandnorthernlong-earedbatsfindingproposalforgionalconcurrence |
| NLEB Listing - 07879 | 8/14/2013 | Email | | Ragan, Laura | Navy Info re Northern Long-Eared Bat |
| NLEB Listing - 07882 | 8/14/2013 | Email | | Utrup, Jill | CallwithR4todiscussconferencingonNLEbatduringproposalistage-Thurs,822 |
| NLEB Listing - 07884 | 8/14/2013 | Email | | Utrup, Ji | DiscussionwithR4onUpcomingProposedRuleListingtheNorthernLong-EaredBatasEndangered |
| NLEB Listing - 07887 | 8/14/2013 | Email | | Gifford, Krishna | Lookingforstatusupdateonbatdocumentreview |
| NLEB Listing - 07891 | 8/14/2013 | Email | | Quamme, Sarah | OutreachCoordinationforNorthernLong-earedBatProposedListing |
| NLEB Listing - 07893 | 8/15/2013 | Email | | Niver, Robyn | PleaseFillOutDoodlePoll: Discussion with Region 3 Staff on Upcoming Proposed Rule Listing the Northern Long |
| NLEB Listing - 07904 | 8/15/2013 | Email | | Newbern, Jessica | NorthernLongEaredComments |
| NLEB Listing - 07907 | 8/15/2013 | Email | | Ragan, Laura | NorthernLong-earedandEasternsmall-footedbats-Status |
| NLEB Listing - 07910 | 8/15/2013 | Email | | Gifford, Krishna | LookingforincomingemailrequestfromLynnLewison2batconcurrence |
| NLEB Listing - 07911 | 8/15/2013 | Email | | Gifford, Krishna | Request for concurrence on 12-month finding for eastern small-footed bat and proposed listing rule for northern |
| NLEB Listing - 07913 | 8/15/2013 | Email | | Gifford, Krishna | OutreachCoordinationforNorthernLong-earedBatProposedListing |
| NLEB Listing - 07916 | 8/15/2013 | Email | | Gifford, Krishna | Request for concurrence on 12-month finding for eastern small-footed bat and proposed listing rule f |
| NLEB Listing - 08072 | 8/15/2013 | Email | | Simon, Spencer | RSConcurrence |
| NLEB Listing - 08073 | 8/16/2013 | Email | | Hicks, Scott | Northern Long-eareanEastern small-footebats - Status |
| NLEB Listing - 08079 | 8/16/2013 | Email | | Arnold, Jack | Request for concurrence on 12-month finding for eastern small-footed bat and proposed listing rule for n |
| NLEB Listing - 08080 | 8/19/2013 | Email | | Gifford, Krishna | Due August 14, 2013 - Regional review of draft proposed listing |
| NLEB Listing - 08084 | 8/19/2013 | Email | | Gifford, Krishna | Request for concurrence on 12-month finding for eastern small-footed bat and proposed listing rule f |
| NLEB Listing - 08087 | 8/19/2013 | Email | | Turner, Melinda | literaturecited |
| NLEB Listing - 08102 | 8/20/2013 | Email | | Utrup, Jill | lit cited question |
| NLEB Listing - 08103 | 8/20/2013 | Email | | Niver, Robyn | notes from today's bat forestry call 8.20.13 |
| NLEB Listing - 08111 | 8/20/2013 | Email | | Ragan, Laura | federal Coordination with FS on NLE |
| NLEB Listing - 08112 | 8/20/2013 | Email | | Utrup, Jill | litcited |
| NLEB Listing - 08114 | 8/21/2013 | Email | | Ballmann, Anne | Summary of Gd summer surveillance at Wayne NF Mines |
| NLEB Listing - 08115 | 8/21/2013 | Email | | Geboy, Richard | QuestionaboutMNbats |
| NLEB Listing - 08116 | 8/21/2013 | Email | | Utrup, Jill | Calltoday |
| NLEB Listing - 08118 | 8/21/2013 | Email | | Niver, Robyn | NLEB TA sheets |
| NLEB Listing - 08226 | 8/21/2013 | Email | | Turner, Melinda | litcitedexample |
| NLEB Listing - 08244 | 8/22/2013 | Email | | Gifford, Krishna | Countycontacts |
| NLEB Listing - 08245 | 8/22/2013 | Email | | Szymanski, Jennifer | Blackball Mine migration study....could you send me the report  I cannot find my copy. Thx |
| NLEB Listing - 08336 | 8/22/2013 | Email | | Ragan, Laura | Reminder: Conference Call on Upcoming Listing Proposal for Northern Long-eared Bat |
| NLEB Listing - 08339 | 8/22/2013 | Email | | Utrup, Jill | lit cited |
| NLEB Listing - 08361 | 8/26/2013 | Email | | Geboy, Richard | A Few Bat Bullets |
| NLEB Listing - 08363 | 8/27/2013 | Email | | Ragan, Laura | SeekingaPDCatDDE |
| NLEB Listing - 08367 | 8/27/2013 | Email | | Seitz, Brandon | Northern Long-eared Bat Listing |
| NLEB Listing - 08513 | 8/27/2013 | Email | | Moen, Ron | NorthernLong-earedBatListing |
| NLEB Listing - 08514 | 8/27/2013 | Email | | Route, William | NorthernLong-earedBatListing |
| NLEB Listing - 08553 | 8/27/2013 | Email | | Route, William | NorthernLong-earedBatListing |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 08555 | 8/28/2013 | Email | | Dobony, Christopher A CIV (US) | RSupdateforWorkshop-requestforinfo(UNCLASSIFIED) |
| NLEB Listing - 08560 | 8/28/2013 | Email | | Gifford, Krishna | easternsmall-earedandnorthernlong-earedbatquestion |
| NLEB Listing - 08563 | 8/28/2013 | Email | | Gifford, Krishna | Tribal Coordination for 12-month finding on a petition to list northern long-eared bat and eastern |
| NLEB Listing - 08573 | 8/28/2013 | Email | | Gifford, Krishna | Tribal Coordination for 12-month finding on a petition to list northern long-eared bat and eastern s |
| NLEB Listing - 08578 | 8/28/2013 | Email | | Craghead, Anissa | quest for view |
| NLEB Listing - 08731 | 8/28/2013 | Email | | Craghead, Anissa | quest for view |
| NLEB Listing - 08883 | 8/28/2013 | Email | | Tom Wirickx | Floyd Bennett Memorial Airport (Warren County Airport), Queensbury, Warren County, New York |
| NLEB Listing - 08885 | 8/28/2013 | Email | | Geboy, Richard | fws-ec-tech]PossibleWNSbiocountermeasure |
| NLEB Listing - 08901 | 8/28/2013 | Email | | Bayer, Bryan | FloydBennettMemorialAirport(WarrenCountyAirport),Queensbury,WarrenCounty,NewYork |
| NLEB Listing - 08903 | 8/28/2013 | Email | | Quamme, Sarah | Tribal Coordination for 12-month finding on a petition to list northern long-eared bat and eastern |
| NLEB Listing - 08911 | 8/29/2013 | Email | | Geboy, Richard | beenbusy |
| NLEB Listing - 08925 | 8/29/2013 | Email | | Gifford, Krishna | Page #s for the NLEB added contaminants language |
| NLEB Listing - 09073 | 8/29/2013 | Email | | Gifford, Krishna | Request for concurrence on 12-month finding for eastern small-footed bat and proposed listing ru |
| NLEB Listing - 09083 | 8/29/2013 | Email | | Gifford, Krishna | listingmessagingquestion... |
| NLEB Listing - 09086 | 8/29/2013 | Email | | Kocer, Christina | listingmessagingquestion... |
| NLEB Listing - 09088 | 8/29/2013 | Email | | Gifford, Krishna | Call notes from 8 27; briefing statement |
| NLEB Listing - 09097 | 8/29/2013 | Email | | Geboy, Richard | latest version |
| NLEB Listing - 09114 | 8/30/2013 | Email | | Rebecca Patterson | 2013 WNS Workshop documents |
| NLEB Listing - 09146 | 9/3/2013 | Email | | Quamme, Sarah | 2 bats |
| NLEB Listing - 09147 | 9/4/2013 | Email | | Darling, Scott | Thurs night northeast meeting |
| NLEB Listing - 09149 | 9/4/2013 | Email | | Herzog, Carl | dThursnightnortheastmeeting |
| NLEB Listing - 09151 | 9/6/2013 | Email | | Dixon,Rita | Rangemapexercise |
| NLEB Listing - 09154 | 9/9/2013 | Email | | Niver, Robyn | NLEBTAsheets |
| NLEB Listing - 09156 | 9/9/2013 | Email | | Niver, Robyn | NLEB TA sheets |
| NLEB Listing - 09159 | 9/9/2013 | Email | | Gifford, Krishna | questedgionSListedSpecies&latedInformation |
| NLEB Listing - 09162 | 9/9/2013 | Email | | Turner, Gregory | Politics of state listing in PA |
| NLEB Listing - 09165 | 9/9/2013 | Email | | Gifford, Krishna | OfferforgionalCallsontheNorthernLong-earedBatProposedListing |
| NLEB Listing - 09167 | 9/9/2013 | Email | | Ragan, Laura | Offer for gional Calls on the Northern Long-eared Bat Proposed Listing |
| NLEB Listing - 09169 | 9/9/2013 | Email | | Szymanski, Jennifer | MYSE |
| NLEB Listing - 09170 | 9/9/2013 | Email | | Szymanski, Jennifer | MYSE |
| NLEB Listing - 09171 | 9/9/2013 | Email | | Szymanski, Jennifer | MYSE |
| NLEB Listing - 09173 | 9/10/2013 | Email | | Niver, Robyn | NLEB |
| NLEB Listing - 09174 | 9/10/2013 | Email | | Ragan, Laura | dSeekingaPDCatDOE |
| NLEB Listing - 09179 | 9/10/2013 | Email | | Gifford, Krishna | Northernlong-earedbatECOSspeciesprofilepage-switchleadregions |
| NLEB Listing - 09181 | 9/10/2013 | Email | | Ragan, Laura | Northernlong-earedbatECOSspeciesprofilepage-switchleadregions |
| NLEB Listing - 09183 | 9/11/2013 | Email | | Niver, Robyn | NLEBProjctviews |
| NLEB Listing - 09185 | 9/11/2013 | Email | | Gifford, Krishna | Bat Information (WV USFS) |
| NLEB Listing - 09188 | 9/11/2013 | Email | | Niver, Robyn | MYSEMYSOcomparisondocument |
| NLEB Listing - 09190 | 9/11/2013 | Email | | Bennett, Alyssa | FYI-PA-EndangeredspeciesbillcouldthreatenfederalfundsPittsburghPostGazette |
| NLEB Listing - 09193 | 9/12/2013 | Email | | Hicks, Scott | NLEB path forwar |
| NLEB Listing - 09195 | 9/12/2013 | Email | | Gifford, Krishna | Northern long-eared bat call with R3 - fill out the doodle poll by Monday, Sept. 16 |
| NLEB Listing - 09196 | 9/12/2013 | Email | | Gifford, Krishna | SAES-TE-NLEB |
| NLEB Listing - 09199 | 9/12/2013 | Email | | Gifford, Krishna | OfferforgionalCallsontheNorthernLong-earedBatProposedListing |
| NLEB Listing - 09202 | 9/12/2013 | Email | | Hicks, Scott | NLEBpathforward |
| NLEB Listing - 09205 | 9/13/2013 | Email | | Bock, Pamela S. | NO SUBJECT |
| NLEB Listing - 09210 | 9/13/2013 | Email | | Bock, Pamela S. | NO SUBJECT |
| NLEB Listing - 09212 | 9/13/2013 | Email | | Unknown | Requesting price quote for legal ad |
| NLEB Listing - 09214 | 9/13/2013 | Email | | Gifford, Krishna | Requesting price quote for legal ad |
| NLEB Listing - 09216 | 9/13/2013 | Email | | Marise Anagnost | Requesting price quote for legal ad |
| NLEB Listing - 09219 | 9/13/2013 | Email | | Unknown | Received your request |
| NLEB Listing - 09220 | 9/13/2013 | Email | | Gifford, Krishna | Requesting price quote for legal ad |
| NLEB Listing - 09225 | 9/13/2013 | Email | | Unknown | Requesting price quote for legal ad |
| NLEB Listing - 09229 | 9/16/2013 | Email | | Cabel, Angelica | Requestingpricequoteforlegalad,HC2559410(PendingPayment) |
| NLEB Listing - 09232 | 9/16/2013 | Email | | Rogers, Jennifer | Requesting price quote for legal ad |
| NLEB Listing - 09235 | 9/16/2013 | Email | | Ragan, Laura | OfferforgionalCallsontheNorthernLong-earedBatProposedListing |
| NLEB Listing - 09238 | 9/16/2013 | Email | | Ragan, Laura | 2batdocket4&publichearings |
| NLEB Listing - 09239 | 9/18/2013 | Email | | Divoll, Tim | Myotis septentrionalis |
| NLEB Listing - 09344 | 9/18/2013 | Email | | Boyer, Angela | Call to update on northern long-earebat proposal |
| NLEB Listing - 09346 | 9/18/2013 | Email | | Ragan, Laura | NLBAcurrentrange |
| NLEB Listing - 09347 | 9/18/2013 | Email | | Boyer, Angela | Call to update on northern long-earebat proposal |
| NLEB Listing - 09350 | 9/18/2013 | Email | | Ragan, Laura | OfferforgionalCallsontheNorthernLong-earedBatProposedListing |
| NLEB Listing - 09354 | 9/18/2013 | Email | | Ragan, Laura | bat newspaper notice |
| NLEB Listing - 09356 | 9/18/2013 | Email | | Utrup, Jill | Nexttasksforbutterflyandbatrules |
| NLEB Listing - 09360 | 9/19/2013 | Email | | Utrup, Jill | BriefingHQExternalAffairsonFriday |
| NLEB Listing - 09361 | 9/19/2013 | Email | | Utrup, Jill | Calltoupdateonnorthernlong-earedbatproposal |
| NLEB Listing - 09364 | 9/19/2013 | Email | | Utrup, Jill | DraftNLEBQandA |
| NLEB Listing - 09375 | 9/19/2013 | Email | | Ragan, Laura | Supporting documents for Docket No. S-R5-ES-2011-0024 |
| NLEB Listing - 09398 | 9/19/2013 | Email | | Ragan, Laura | RangemapforNLBA |
| NLEB Listing - 09400 | 9/19/2013 | Email | | Geboy, Richard | R3andR5NLEBCall |
| NLEB Listing - 09402 | 9/19/2013 | Email | | Geboy, Richard | Call to update on northern long-earebat proposal |
| NLEB Listing - 09405 | 9/19/2013 | Email | | Utrup, Jill | BriefingHQExternalAffairsonFriday |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 09407 | 9/19/2013 | Email | | Dickard, Connie | Draft outreach on northern long-eared bat eastern small-footed bat |
| NLEB Listing - 09430 | 9/19/2013 | Email | | Niver, Robyn | Conference Room - Monday 9 23- 11-12 - NLEB Call |
| NLEB Listing - 09431 | 9/19/2013 | Email | | Niver, Robyn | Draft outreach on northern long-earebat eastern small-footebat |
| NLEB Listing - 09440 | 9/20/2013 | Email | | Niver, Robyn | Draftoutreachonnorthernlong-earedbateasternsmall-footedbat |
| NLEB Listing - 09448 | 9/20/2013 | Email | | Lunceford, Kathy | Northernlong-earedbat |
| NLEB Listing - 09450 | 9/20/2013 | Email | | Dickard, Connie | Draftoutreachonnorthernlong-earedbateasternsmall-footedbat |
| NLEB Listing - 09455 | 9/23/2013 | Email | | Gifford, Krishna | questingpricequoteforlegaladBP2010227153 |
| NLEB Listing - 09457 | 9/23/2013 | Email | | Gifford, Krishna | questingpricequoteforlegalad,HC2559410(PendingPayment) |
| NLEB Listing - 09460 | 9/23/2013 | Email | | Gifford, Krishna | questingpricequoteforlegalad |
| NLEB Listing - 09462 | 9/23/2013 | Email | | Hicks, Scott | NLEBpathforward |
| NLEB Listing - 09464 | 9/23/2013 | Email | | Geboy, Richard | Carp Lake Mine anWNS |
| NLEB Listing - 09473 | 9/23/2013 | Email | | Gifford, Krishna | questingpricequoteforlegalad |
| NLEB Listing - 09475 | 9/23/2013 | Email | | Gifford, Krishna | NLEB Q&As |
| NLEB Listing - 09481 | 9/23/2013 | Email | | Dickard, Connie | Draft outreach on northern long-earebat eastern small-footebat |
| NLEB Listing - 09486 | 9/24/2013 | Email | | Geboy, Richard | CarpLakeMineandWNS |
| NLEB Listing - 09495 | 9/24/2013 | Email | | Dickard, Connie | Draftoutreachonnorthernlong-earedbateasternsmall-footedbat |
| NLEB Listing - 09496 | 9/24/2013 | Email | | Reichard, Jonathan | Draftoutreachonnorthernlong-earedbateasternsmall-footedbat |
| NLEB Listing - 09499 | 9/24/2013 | Email | | Geboy, Richard | Outreach stuff |
| NLEB Listing - 09502 | 9/24/2013 | Email | | Reichard, Jonathan | Draftoutreachonnorthernlong-earedbateasternsmall-footedbat |
| NLEB Listing - 09506 | 9/24/2013 | Email | | Kocer, Christina | Outreachstuff |
| NLEB Listing - 09510 | 9/24/2013 | Email | | Geboy, Richard | NLEB |
| NLEB Listing - 09516 | 9/24/2013 | Email | | Geboy, Richard | News lease Comments |
| NLEB Listing - 09520 | 9/24/2013 | Email | | Geboy, Richard | Another one |
| NLEB Listing - 09525 | 9/24/2013 | Email | | Reichard, Jonathan | NLEB outreach material comments |
| NLEB Listing - 09539 | 9/24/2013 | Email | | Gifford, Krishna | Endangered and Threatened Wildlife and Plants; 12-Month Finding on a Petition to List the Eastern Small |
| NLEB Listing - 09689 | 9/24/2013 | Email | | Kocer, Christina | NLE Outreach |
| NLEB Listing - 09698 | 9/24/2013 | Email | | Mohney, Kathryn | 2600; Information quest for Northern Long-Eared Bat |
| NLEB Listing - 09699 | 9/24/2013 | Email | | Dickard, Connie | Draftoutreachonnorthernlong-earedbateasternsmall-footedbat |
| NLEB Listing - 09724 | 9/25/2013 | Email | | Ragan, Laura | Endangered and Threatened Wildlife and Plants; 12-Month Finding on a Petition to List the Eastern Sm |
| NLEB Listing - 09725 | 9/25/2013 | Email | | Utrup, Jill | Interestedpartyletter-bats |
| NLEB Listing - 09729 | 9/25/2013 | Email | | Ragan, Laura | Two bat things |
| NLEB Listing - A09729 | 9/25/2013 | Email | | Utrup, Jill | Possibility of using USA Today for red knot (and maybe others?) legal notices |
| NLEB Listing - 09740 | 9/25/2013 | Email | | Gifford, Krishna | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the Northern Long-Eared Bat |
| NLEB Listing - 09742 | 9/25/2013 | Email | | Gifford, Krishna | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the No |
| NLEB Listing - 09744 | 9/25/2013 | Email | | Gifford, Krishna | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and th |
| NLEB Listing - 09885 | 9/25/2013 | Email | | Ragan, Laura | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the Northern Long-Eared Bat |
| NLEB Listing - 09897 | 9/25/2013 | Email | | Quamme, Sarah | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the Northern Long-Eared |
| NLEB Listing - 09900 | 9/25/2013 | Email | | Gifford, Krishna | UpcomingESAlistingoflongeandbat |
| NLEB Listing - 09903 | 9/25/2013 | Email | | Quamme, Sarah | NorthernLongearedBatcoveryStrategyTeam-sponserequestedbySeptember27 |
| NLEB Listing - 09909 | 9/26/2013 | Email | | Ragan, Laura | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the Northern Long-Eared Bat |
| NLEB Listing - A09909 | 9/26/2013 | Email | | Ragan, Laura | Possibility of using USA Today for red knot (and maybe others?) legal notices |
| NLEB Listing - 09913 | 9/26/2013 | Email | | Ragan, Laura | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the Northern Long-Eared |
| NLEB Listing - 09915 | 9/26/2013 | Email | | Hicks, Scott | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the Northern Long-Eared |
| NLEB Listing - 09918 | 9/26/2013 | Email | | Gifford, Krishna | rebatlistingpackages |
| NLEB Listing - 09919 | 9/26/2013 | Email | | Ragan, Laura | The 12-Month Finding on a Petition to List the Eastern Small-Footed Bat and the Northern Long-Eared Bat |
| NLEB Listing - 09921 | 9/26/2013 | Email | | Utrup, Jill | BatFAQs |
| NLEB Listing - 09929 | 9/26/2013 | Email | | Utrup, Jill | Calltoupdateonnorthernlong-earedbatproposal |
| NLEB Listing - 09934 | 9/26/2013 | Email | | Utrup, Jill | Calltoupdateonnorthernlong-earedbatproposal |
| NLEB Listing - 09939 | 9/26/2013 | Email | | Geboy, Richard | ESAAccomplishments |
| NLEB Listing - 09947 | 9/26/2013 | Email | | Geboy, Richard | WNS Summary for 2012-13 Winter |
| NLEB Listing - 09956 | 9/26/2013 | Email | | Utrup, Jill | Potential viewers for Northern long-eared bat PR |
| NLEB Listing - 09959 | 9/26/2013 | Email | | Utrup, Jill | PotentialviewersforNorthernlong-earedbatPR |
| NLEB Listing - 09961 | 9/26/2013 | Email | | Utrup, Jill | PotentialviewersforNorthernlong-earedbatPR |
| NLEB Listing - 09963 | 9/26/2013 | Email | | Ragan, Laura | Legal Newspaper Notices for Northern Long-Eared Bat Proposal |
| NLEB Listing - 09964 | 9/26/2013 | Email | | Utrup, Jill | Potential viewers for Northern Long-earebat PR |
| NLEB Listing - 09968 | 9/26/2013 | Email | | Utrup, Jill | PotentialviewersforNorthernlong-earedbatPR |
| NLEB Listing - 09970 | 9/27/2013 | Email | | Gifford, Krishna | LegalNewspaperNoticesforNorthernLong-EaredBatProposal |
| NLEB Listing - 09971 | 9/27/2013 | Email | | Geboy, Richard | WNS Summary for 2012-13 Winter |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 09975 | 9/27/2013 | Email | | Geboy, Richard | WNSSummaryfor2012-13Winter |
| NLEB Listing - 09979 | 9/27/2013 | Email | | Niver, Robyn | PotentialviewerforNorthernlong-earedbatPR |
| NLEB Listing - 09984 | 9/27/2013 | Email | | Niver, Robyn | PotentialviewersforNorthernlong-earedbatPR |
| NLEB Listing - 09987 | 9/27/2013 | Email | | Utrup, Jill | Potential viewers for Northern long-earebat PR |
| NLEB Listing - 09992 | 9/27/2013 | Email | | Utrup, Jill | PotentialviewersforNorthernlong-earedbatPR |
| NLEB Listing - 09994 | 9/30/2013 | Email | | Reichard, Jonathan | PotentialviewersforNorthernlong-earedbatPR |
| NLEB Listing - 09997 | 9/30/2013 | Email | | Helmrick, Michael - DOT | WIS441--AgencyCoordinationUSSThreatenedandEndangeredSpecies. |
| NLEB Listing - 10001 | 9/30/2013 | Email | | Reichard, Jonathan | WNSconferencecallthisweek. |
| NLEB Listing - 10005 | 9/30/2013 | Email | | Ragan, Laura | Letter |
| NLEB Listing - 10008 | 9/30/2013 | Email | | Utrup, Jill | sybill's email address |
| NLEB Listing - 10009 | 9/30/2013 | Email | | Ragan, Laura | Final outreach for 12-month finding |
| NLEB Listing - 10011 | 9/30/2013 | Email | | Ragan, Laura | Final outreach for 12-month finding |
| NLEB Listing - 10013 | 9/30/2013 | Email | | Kocer, Christina | PotentialviewersforNorthernlong-earedbatPR |
| NLEB Listing - 10015 | 9/30/2013 | Email | | Utrup, Jill | Commentperiodenddate |
| NLEB Listing - 10018 | 9/30/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10041 | 9/30/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10064 | 9/30/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10087 | 9/30/2013 | Email | | Reichard, Jonathan | Final outreach for 12-month finding/proposal to list northern long-eared bat; finding on eastern small-footed bat |
| NLEB Listing - 10090 | 9/30/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10113 | 9/30/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10136 | 9/30/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10159 | 9/30/2013 | Email | | Ford, William | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10161 | 10/1/2013 | Email | | Gifford, Krishna | Final outreach for 12-month finding   proposal to list northern long-eared bat; finding on eastern small |
| NLEB Listing - 10163 | 10/1/2013 | Email | | Geboy, Richard | [OHIOBWG] USFWS proposes to list the Northern Long-eared Bat as endangered; Listing of Eastern Small-footed |
| NLEB Listing - 10169 | 10/1/2013 | Email | | Hart, James | [nebwg-l]USSproposestolisttheNorthernLong-earedBatasendangered |
| NLEB Listing - 10172 | 10/2/2013 | Email | | Phifer, Paul | USSproposestolisttheNorthernLong-earedBatasendangered |
| NLEB Listing - 10178 | 10/3/2013 | Email | | Herzog, Carl | NYhibernaculadata |
| NLEB Listing - 10201 | 10/3/2013 | Email | | Kath, Joe | USFWS proposes to list the Northern Long-eared Bat as endangered; Listing of Eastern Small-footed bat no |
| NLEB Listing - 10204 | 10/7/2013 | Email | | Herzog, Carl | Assessing the status of NY bats |
| NLEB Listing - 10206 | 10/7/2013 | Email | | Geboy, Richard | Out of Office   Proposed rule for northern long eared bats |
| NLEB Listing - 10207 | 10/7/2013 | Email | | Scullon, Bill (DNR) | Proposed rule for northern long eared bats |
| NLEB Listing - 10209 | 10/17/2013 | Email | | Niver, Robyn | NorthernBats |
| NLEB Listing - 10212 | 10/17/2013 | Email | | Niver, Robyn | proposed rule to list northern long eared bats |
| NLEB Listing - 10213 | 10/17/2013 | Email | | Niver, Robyn | northernlong-earedbatwebpages |
| NLEB Listing - 10215 | 10/17/2013 | Email | | Niver, Robyn | Proposed Rule to List Northern-long Eared Bat as Endangered |
| NLEB Listing - 10216 | 10/17/2013 | Email | | Niver, Robyn | [EXTERNAL]ProposedRuletoListNorthern-longEaredBatasEndangered(UNCLASSIFIED) |
| NLEB Listing - 10218 | 10/17/2013 | Email | | McDonald, Jodi M N | [EXTERNAL]ProposedRuletoListNorthern-longEaredBatasEndangered(UNCLASSIFIED) |
| NLEB Listing - 10223 | 10/17/2013 | Email | | Gifford, Krishna | dUSSproposestolisttheNorthernLong-earedBatasendangered |
| NLEB Listing - 10225 | 10/17/2013 | Email | | Gifford, Krishna | Outreach for northern long-earebat |
| NLEB Listing - 10241 | 10/17/2013 | Email | | Reichard, Jonathan | Outreachfornorthernlong-earedbat |
| NLEB Listing - 10244 | 10/17/2013 | Email | | Niver, Robyn | [EXTERNAL]ProposedRuletoListNorthern-longEaredBatasEndangered(UNCLASSIFIED) |
| NLEB Listing - 10246 | 10/17/2013 | Email | | Gifford, Krishna | Outreach for Oct. 2nd northern long-eared bat proposed listing rule |
| NLEB Listing - 10249 | 10/17/2013 | Email | | Herzog, Carl | NYhibernaculadata |
| NLEB Listing - 10251 | 10/17/2013 | Email | | Gifford, Krishna | Outreach for Oct. 2nnorthern long-earebat proposelisting rule |
| NLEB Listing - 10255 | 10/17/2013 | Email | | Hosler, Barbara | NLEB outreach |
| NLEB Listing - 10260 | 10/17/2013 | Email | | Niver, Robyn | [EXTERNAL]ProposedRuletoListNorthern-longEaredBatasEndangered(UNCLASSIFIED) |
| NLEB Listing - 10263 | 10/17/2013 | Email | | Gifford, Krishna | Bat blurb for State Directors - please send out today or tomorrow morning |
| NLEB Listing - 10264 | 10/17/2013 | Email | | Reichard, Jonathan | ESA 12-month findings for Northern Long-Eared Bat and Eastern Small Footed Bat |
| NLEB Listing - 10269 | 10/18/2013 | Email | | Preston, Emily | Proposed rule to list the Northern Long-eared Bat as endangered |
| NLEB Listing - 10277 | 10/18/2013 | Email | | Geboy, Richard | correctedinstructions |
| NLEB Listing - 10279 | 10/18/2013 | Email | | Park, Allysia | The latest in bat news! |
| NLEB Listing - 10281 | 10/18/2013 | Email | | Hicks, Scott | anotherchangetoNLEBletter |
| NLEB Listing - 10282 | 10/18/2013 | Email | | Hicks, Scott | anotherchangetoNLEBletter |
| NLEB Listing - 10285 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10287 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10289 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10291 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 10293 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection for Two Species |
| NLEB Listing - 10295 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10292 | 10/18/2013 | Email | | Smiley, George | U.S.FishandWildlifeServiceProposesEndangeredSpeciesActPr otectionForTwoSpecies |
| NLEB Listing - 10299 | 10/18/2013 | Email | | Hicks, Scott | bat letter |
| NLEB Listing - 10302 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10305 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10307 | 10/18/2013 | Email | | Gifford, Krishna | County notifications for red knot and northern long-eared bat |
| NLEB Listing - 10308 | 10/18/2013 | Email | | Gifford, Krishna | County notifications for red knot and northern long-eared bat |
| NLEB Listing - 10309 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10311 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10314 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10317 | 10/18/2013 | Email | | Hicks, Scott | check out this from a I-bat report on the S drive |
| NLEB Listing - 10319 | 10/18/2013 | Email | | Sullins, Tony | Dakota Skipper and Poweshiek Skipperling proposed listing and critical habitat rules will publish on |
| NLEB Listing - 10322 | 10/18/2013 | Email | | Gifford, Krishna | Helpwithcountynotificationsforredknowandnorthernlong-earedbat |
| NLEB Listing - 10324 | 10/18/2013 | Email | | Quamme, Sarah | Listing Program publications during the furlough |
| NLEB Listing - 10326 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10328 | 10/18/2013 | Email | | Gifford, Krishna | U.S. Fish and Wildlife Service Proposes Endangered Species Act Protection For Two Species |
| NLEB Listing - 10331 | 10/21/2013 | Email | | Reichard, Jonathan | For the record |
| NLEB Listing - 10332 | 10/21/2013 | Email | | Utrup, Jill | [EXTERNAL] U.S. Fish and Wildlife Service Proposes Endangered Status for the Northern Long-eared Bat; Li |
| NLEB Listing - 10336 | 10/21/2013 | Email | | Trahan, Amy | Finaloutreachfor12-monthfinding proposal to list northern long-eared bat; finding on eastern small- |
| NLEB Listing - 10339 | 10/21/2013 | Email | | Geboy, Richard | Friday Flash  2014 Funding Opportunities Now OPEN! |
| NLEB Listing - 10347 | 10/21/2013 | Email | | Hicks, Scott | NLEB |
| NLEB Listing - 10349 | 10/21/2013 | Email | | Utrup, Jill | NLEBrecovery |
| NLEB Listing - 10353 | 10/21/2013 | Email | | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10355 | 10/21/2013 | Email | | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10385 | 10/22/2013 | Email | | Niver, Robyn | minder- allFOsshouldupdatecurrentandS7rangesinECOSforNLEB |
| NLEB Listing - 10388 | 10/22/2013 | Email | | Niver, Robyn | [nebwg-l]USSproposestolisttheNorthernLong-earedBatasendangered |
| NLEB Listing - 10391 | 10/22/2013 | Email | | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10395 | 10/22/2013 | Email | | Niver, Roby | [twsnewengland]TWSNewEnglandChapterFallWorkshopmind er(Thursday,October24,2013) |
| NLEB Listing - 10399 | 10/22/2013 | Email | | Utrup, Jill | FeedbackonNLEBfromNGOs |
| NLEB Listing - 10400 | 10/22/2013 | Email | | Geboy, Richard | Northernlong-earedbatandsurfacecoalmining |
| NLEB Listing - 10404 | 10/22/2013 | Email | | Niver, Robyn | -questEditingredknotANDnorthernlong-earedbatsection7rangesinECOS |
| NLEB Listing - 10407 | 10/23/2013 | Email | | Niver, Robyn | northernlongearedbatIPaCrangeforMEandNH |
| NLEB Listing - 10411 | 10/23/2013 | Email | | Niver, Robyn | northernlongearedbatIPaCrangeforMEandNH |
| NLEB Listing - 10416 | 10/23/2013 | Email | | Stihler, Craig W | NEBWGstatefedbreakoutsession |
| NLEB Listing - 10418 | 10/23/2013 | Email | | Ragan, Laura | TriballetterAndProposal |
| NLEB Listing - 10422 | 10/23/2013 | Email | | Niver, Robyn | northernlongearedbatIPaCrangeforMEandNH |
| NLEB Listing - 10430 | 10/23/2013 | Email | | Ragan, Laura |  Northern Long-eared and Eastern small-footed bats - Status FY14TimberHarvesting(UNCLASSIFIED) |
| NLEB Listing - 10432 | 10/23/2013 | Email | | Niver, Robyn | nlebpeerreviers |
| NLEB Listing - 10435 | 10/23/2013 | Email | | Utrup, Jill | nlebpeerreviers |
| NLEB Listing - 10436 | 10/24/2013 | Email | | Niver, Robyn | anothercheckinreinfofromNYSDEConNLEBfatalitiestodate |
| NLEB Listing - 10439 | 10/24/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 10441 | 10/24/2013 | Email | | Geboy, Richard | Friday Flash  2014 Funding Opportunities Now OPEN! |
| NLEB Listing - 10449 | 10/24/2013 | Email | | Utrup, Jill |  Peer reviewers- Northern long-earebat rule |
| NLEB Listing - 10450 | 10/24/2013 | Email | | Geboy, Richard | MashpeePugeonCapeCod |
| NLEB Listing - 10452 | 10/24/2013 | Email | | Herzog, Carl | NEBWGstatefedbreakoutsession |
| NLEB Listing - 10454 | 10/24/2013 | Email | | Utrup, Jill | Potential viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10474 | 10/24/2013 | Email | | Utrup, Jill | batresearchers |
| NLEB Listing - 10476 | 10/24/2013 | Email | | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10497 | 10/25/2013 | Email | | Niver, Robyn | NEBWGstatefedbreakoutsession |
| NLEB Listing - 10500 | 10/25/2013 | Email | | Herzog, Carl | NEBWGstatefedbreakoutsession |
| NLEB Listing - 10503 | 10/25/2013 | Email | | Hicks, Scott | Cooperative covery Proposals - First response due November 8 |
| NLEB Listing - 10534 | 10/25/2013 | Email | | Preston, Emily | NEBWGstatefedbreakoutsession |
| NLEB Listing - 10537 | 10/25/2013 | Email | | Geboy, Richard | 25 1PM Webinar - Conservation and Management of Declining Bat Popul |
| NLEB Listing - 10545 | 10/25/2013 | Email | | Park, Allysia | Bat Updates |
| NLEB Listing - 10549 | 10/25/2013 | Email | | Geboy, Richard | NEBWG state febreakout session |
| NLEB Listing - 10553 | 10/28/2013 | Email | | Niver, Robyn | [EXTERNAL]ProposedRuletoListNorthern-longEaredBatasEndangered(UNCLASSIFIED) |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 10556 | 10/28/2013 | Email | | Hogrefe, Jessica | SomeTemplateLanguageforYourConsideration-NorthernLongEaredBats |
| NLEB Listing - 10558 | 10/28/2013 | Email | | Gifford, Krishna | Proposoerule to list the Northern Long-eareBat as endangere |
| NLEB Listing - 10568 | 10/28/2013 | Email | | Reichard, Jonathan | FiretreatmentsandNorthernlong-earedmyotis |
| NLEB Listing - 10571 | 10/29/2013 | Email | | Reichard, Jonathan | speciesfindingsforWNScallnextweek |
| NLEB Listing - 10573 | 10/29/2013 | Email | | Reichard, Jonathan | M.Lack'spaperifyouwanttosenditaround |
| NLEB Listing - 10575 | 10/29/2013 | Email | | Lacki, Mike | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10581 | 10/29/2013 | Email | | Ford, William | MYSE pool-WNS AD ME AD ME |
| NLEB Listing - 10582 | 10/30/2013 | Email | | Haulton, Scott | AnyBatQuestions |
| NLEB Listing - 10585 | 10/30/2013 | Email | | Hogrefe, Jessica | Northern Long eared Bat covery Strategy Team - sponse requested by September 27 |
| NLEB Listing - 10588 | 10/30/2013 | Email | | Geboy, Richard | NO SUBJECT |
| NLEB Listing - 10599 | 10/30/2013 | Email | | Ragan, Laura | draft NLE pCH schedule |
| NLEB Listing - 10602 | 10/30/2013 | Email | | Reichard, Jonathan | offshore bats |
| NLEB Listing - 10603 | 10/31/2013 | Email | | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10606 | 10/31/2013 | Email | | Reichard, Jonathan | speciesfindingsforWNScallnextweek |
| NLEB Listing - 10608 | 10/31/2013 | Email | | Chris Sanders | MountHopeTrappingSummary-Trip3 |
| NLEB Listing - 10611 | 10/31/2013 | Email | | Kristen Lingley | Comment period extension request |
| NLEB Listing - 10614 | 10/31/2013 | Email | | Geboy, Richard | JFSPRFPFireCompatibilitywithT&EBats |
| NLEB Listing - 10616 | 10/31/2013 | Email | | Frazer, Gary | Comment perioextension request |
| NLEB Listing - 10619 | 10/31/2013 | Email | | Ragan, Laura | NLE pCH project plan draft |
| NLEB Listing - 10630 | 10/31/2013 | Email | | Utrup, Jill | NLEBCommentPeriod |
| NLEB Listing - 10631 | 11/1/2013 | Email | | Gifford, Krishna | Comment perioextension request |
| NLEB Listing - 10635 | 11/1/2013 | Email | | Geboy, Richard | NLEBpaper |
| NLEB Listing - 10637 | 11/1/2013 | Email | | Hicks, Scott | CooperativecoveryProposals-FirstresponseedueNovember8 |
| NLEB Listing - 10640 | 11/4/2013 | Email | | Majeski, Judy | USSNLE(NorthernMyotis)BatProposedListing-Update |
| NLEB Listing - 10645 | 11/4/2013 | Email | | Reichard, Jonathan | Northernlong-earedbats |
| NLEB Listing - 10648 | 11/5/2013 | Email | | Zido, Elizabeth | Proposed Rule Docket No. S-R5-ES-2011-0024 |
| NLEB Listing - 10651 | 11/5/2013 | Email | | Ford, William | Peer  viewer for Northern long-eared bat proposed rule |
| NLEB Listing - 10656 | 11/6/2013 | Email | | Niver, Robyn | NLEB FY14 prioritization |
| NLEB Listing - 10658 | 11/6/2013 | Email | | Norris, Jennifer | [OHIOBWG] OBWG MEETING- DEC 9th- RSVP by DEC 1 |
| NLEB Listing - 10662 | 11/7/2013 | Email | | Niver, Robyn | FY2014WorkloadPrioritizationforNLEBJLH.docx |
| NLEB Listing - 10665 | 11/7/2013 | Email | | Kurta, Allen | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 10667 | 11/7/2013 | Email | | Geboy, Richard | [OHIOBWG]OBWGMEETING-DEC9th-RSVPbyDEC1 |
| NLEB Listing - 10670 | 11/7/2013 | Email | | Hogrefe, Jessica | IndianaBatSummerSurveyGuidance-PPTand3Questions |
| NLEB Listing - 10672 | 11/7/2013 | Email | | Niver, Robyn | FY2014WorkloadPrioritizationforNLEBJLH.docx |
| NLEB Listing - 10675 | 11/7/2013 | Email | | Sullins, Tony | IndianaBatSummerSurveyGuidance-PPTand3Questions |
| NLEB Listing - 10680 | 11/7/2013 | Email | | Utrup, Jill | NLEB-couplethings-commentletterandUSFS |
| NLEB Listing - 10683 | 11/7/2013 | Email | | Utrup, Jill | Request for Extension of the Comment Period on the Northern Long-Eared Bat and the Eastern Small-footed |
| NLEB Listing - 10687 | 11/7/2013 | Email | | Hogrefe, Jessica | canyoureviewthisit'snotmine.... |
| NLEB Listing - 10689 | 11/8/2013 | Email | | Niver, Robyn | NLEBCallinfoandagenda |
| NLEB Listing - 10697 | 11/8/2013 | Email | | Niver, Robyn | developmentwithUSFSandNLEB |
| NLEB Listing - 10702 | 11/8/2013 | Email | | Niver, Robyn | NLEB Workload Prioritization |
| NLEB Listing - 10704 | 11/8/2013 | Email | | Olson, Erik | NLE range info |
| NLEB Listing - 10705 | 11/8/2013 | Email | | Bennett, Alyssa | mediainquiry |
| NLEB Listing - 10707 | 11/12/2013 | Email | | Utrup, Jill | Tomorrow'sWNSCall |
| NLEB Listing - 10710 | 11/12/2013 | Email | | Kurta, Allen | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10713 | 11/12/2013 | Email | | Utrup, Jill | Heads up- CBD petition on MYSE anMYLE headeyour way |
| NLEB Listing - 10714 | 11/12/2013 | Email | | Utrup, Jill | Headsup-CBDpetitiononMYSEandMYLEheadedyourway |
| NLEB Listing - 10715 | 11/12/2013 | Email | | Gifford, Krishna | Headsup-CBDpetitiononMYSEandMYLEheadedyourway |
| NLEB Listing - 10717 | 11/13/2013 | Email | | Niver, Robyn | NLEBWorkloadPrioritization |
| NLEB Listing - 10720 | 11/13/2013 | Email | | Kurta, Allen | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 10723 | 11/13/2013 | Email | | Frazer, Gary | extension |
| NLEB Listing - 10724 | 11/13/2013 | Email | | Utrup, Jill | WNS website |
| NLEB Listing - 10726 | 11/13/2013 | Email | | Krusac, Dennis -FS | literature cited for 12 month finding Myotis septentrionals |
| NLEB Listing - 10727 | 11/13/2013 | Email | | Niver, Robyn | NYSWF Bat Update |
| NLEB Listing - 10728 | 11/13/2013 | Email | | Utrup, Jill | WorddocurrentforNLE |
| NLEB Listing - 10879 | 11/13/2013 | Email | | Ragan, Laura | 1st draft FR notice for comment period extension |
| NLEB Listing - 10889 | 11/13/2013 | Email | | Ragan, Laura | BP bullets for NLE extension |
| NLEB Listing - 10891 | 11/13/2013 | Email | | Kocer, Christina | Please view - notes from the state fed tribal stakeholder call last week |
| NLEB Listing - 10896 | 11/13/2013 | Email | | Frazer, Gary | northerning-earedbat-commentperiodextensionrequests |
| NLEB Listing - 10898 | 11/13/2013 | Email | | Frazer, Gary | extension |
| NLEB Listing - 10899 | 11/14/2013 | Email | | Niver, Robyn | NYSWFBatUpdate |
| NLEB Listing - 10902 | 11/14/2013 | Email | | Krusac, Dennis -FS | Myotis septentrionals comment period |
| NLEB Listing - 10903 | 11/14/2013 | Email | | Niver, Robyn | DoyouhaveanewsarticlefortheNYSWF |
| NLEB Listing - 10905 | 11/14/2013 | Email | | Ragan, Laura | NLEBextension |
| NLEB Listing - 10906 | 11/14/2013 | Email | | Utrup, Jill | BPbulletsforNLExtension- |
| NLEB Listing - 10909 | 11/14/2013 | Email | | Geboy, Richard | 2014 Indiana Bat Summer Survey Guidance and Northern Long-eared Bat Survey Recommendations - Upcoming W |
| NLEB Listing - 10911 | 11/14/2013 | Email | | Utrup, Jill | form letter email to extension requesters |
| NLEB Listing - 10912 | 11/14/2013 | Email | | Ragan, Laura | NLE extension BP |
| NLEB Listing - 10915 | 11/14/2013 | Email | | Olson, Erik | batGISdata |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 10929 | 11/14/2013 | Email | Utrup, Jill | NLExtensionBP |
| NLEB Listing - 10931 | 11/14/2013 | Email | Kocer, Christina | Inquiry from a WV lawyer re WNS and MYSE listing proposal |
| NLEB Listing - 10932 | 11/14/2013 | Email | Kocer, Christina | WNS coordination call notes from last week |
| NLEB Listing - 10937 | 11/14/2013 | Email | Ragan, Laura | Draft FR notice and BP for NLE bat extension |
| NLEB Listing - 10949 | 11/14/2013 | Email | Ragan, Laura | Northern long-eared bat regional contacts |
| NLEB Listing - 10950 | 11/14/2013 | Email | Willging, Robert C - APHIS | Northern Long Eared Bat proposed rule published October 2, 2013 |
| NLEB Listing - 10954 | 11/14/2013 | Email | Gifford, Krishna | WNScoordinationcallnotesfromlastweek |
| NLEB Listing - 10959 | 11/14/2013 | Email | Frazer, Gary | extension |
| NLEB Listing - 10961 | 11/14/2013 | Email | Utrup, Jill | data- NLEB |
| NLEB Listing - 10982 | 11/14/2013 | Email | Utrup, Jill | Maine, Maryland, Massachusetts, Michigan, Minnesota |
| NLEB Listing - 11022 | 11/14/2013 | Email | Utrup, Jill | Mississippi, Missouri, Montana, Nebraska, New Hampshire, New York |
| NLEB Listing - 11096 | 11/14/2013 | Email | Utrup, Jill | North Carolina, Oklahoma, Pennsylvania, South Carolina, Tennessee |
| NLEB Listing - 11205 | 11/14/2013 | Email | Kocer, Christina | WNScoordinationcallnotesfromlastweek |
| NLEB Listing - 11207 | 11/14/2013 | Email | Kocer, Christina | Please view - notes from the state fetribal stakeholder call last week |
| NLEB Listing - 11213 | 11/14/2013 | Email | Utrup, Jill | Vermont, Virginia, West Virginia, Wisconsin |
| NLEB Listing - 11265 | 11/14/2013 | Email | Ragan, Laura | Protectnorthernlong-earedbatsS-R5-ES-2011-0024 |
| NLEB Listing - 11268 | 11/14/2013 | Email | Utrup, Jill | Pleaseview- notesfromthestatefedtribalstakeholdercalllastweek |
| NLEB Listing - 11274 | 11/14/2013 | Email | Breshock, Barbara A | NLE bat listing |
| NLEB Listing - 11275 | 11/14/2013 | Email | Quamme, Sarah | Northernlong-earedbatregionalcontacts |
| NLEB Listing - 11277 | 11/15/2013 | Email | Niver, Robyn | NLE bat listing |
| NLEB Listing - 11279 | 11/15/2013 | Email | Darling, Scott | northern long eareds and northern states |
| NLEB Listing - 11280 | 11/15/2013 | Email | Niver, Robyn | draft notes NLEB call 11.15.13 |
| NLEB Listing - 11283 | 11/15/2013 | Email | Bayless, Mylea | WNSoutreachInquiry |
| NLEB Listing - 11284 | 11/15/2013 | Email | Hicks, Scott | S Michigan Wind Energy - Wildlife Update |
| NLEB Listing - 11286 | 11/15/2013 | Email | Hicks, Scott | Shiawassee National Wildlife fuge study finds two new bat species |
| NLEB Listing - 11287 | 11/15/2013 | Email | Natural Heritage | Question about Project Information quests anNorthern long-earebat |
| NLEB Listing - 11288 | 11/18/2013 | Email | Frazer, Gary | Potential Bat Listings |
| NLEB Listing - 11291 | 11/18/2013 | Email | Ragan, Laura | DraftFRnoticeandBPforNLEbatextension |
| NLEB Listing - 11295 | 11/18/2013 | Email | Gregory, Beau | myotis info |
| NLEB Listing - 11315 | 11/18/2013 | Email | Olson, Erik | NLE draft range |
| NLEB Listing - 11357 | 11/19/2013 | Email | Geboy, Richard | bat conservation anforest management |
| NLEB Listing - 11360 | 11/19/2013 | Email | Olson, Erik | NLEdraftrange |
| NLEB Listing - 11362 | 11/19/2013 | Email | Olson, Erik | NYBatHibernacula-NLEBhibincluded |
| NLEB Listing - 11363 | 11/19/2013 | Email | Turner, Gregory | northernlong-earedandnorthernstates |
| NLEB Listing - 11367 | 11/19/2013 | Email | Mies, Rob | bat conservation anforest management |
| NLEB Listing - 11369 | 11/19/2013 | Email | Niver, Robyn | Potential Bat Listings |
| NLEB Listing - 11373 | 11/19/2013 | Email | Niver, Robyn | PotentialBatListings |
| NLEB Listing - 11378 | 11/19/2013 | Email | Olson, Erik | NLEdraftrange |
| NLEB Listing - 11380 | 11/19/2013 | Email | Boyer, Angela | IndianaBatSummerSurveyGuidance-PPTand3Questions |
| NLEB Listing - 11385 | 11/19/2013 | Email | Ragan, Laura | NLE bat FR notice- reopening comment period - |
| NLEB Listing - 11397 | 11/19/2013 | Email | Ragan, Laura | NLEbatFRnotice-reopeningcommentperiod- |
| NLEB Listing - 11399 | 11/19/2013 | Email | Ragan, Laura | FR notice - extending the comment period on the proposed listing for the northern long-eared bat. |
| NLEB Listing - 11410 | 11/20/2013 | Email | Ragan, Laura | Capitobatletter |
| NLEB Listing - 11411 | 11/20/2013 | Email | Wilkinson, Susan | FR notice extending the comment period on the proposed listing |
| NLEB Listing - 11421 | 11/20/2013 | Email | Hogrefe, Jessica | Conference Guidance Flow Charts |
| NLEB Listing - 11429 | 11/20/2013 | Email | Utrup, Jill | Capitobatletter |
| NLEB Listing - 11435 | 11/20/2013 | Email | Connell, John R NAN02 | NLEB slides (UNCLASSIFIED) |
| NLEB Listing - 11436 | 11/20/2013 | Email | Olson, Erik | Problemthisweek'sNLEBcall... |
| NLEB Listing - 11438 | 11/20/2013 | Email | Hogrefe, Jessica | literaturedownloadtofworks |
| NLEB Listing - 11440 | 11/20/2013 | Email | Gifford, Krishna | Northern long-earebat - extending comment period |
| NLEB Listing - 11442 | 11/20/2013 | Email | Gifford, Krishna | Northernlong-earedbat-extendingcommentperiod |
| NLEB Listing - 11444 | 11/20/2013 | Email | Niver, Robyn | Myse structure use |
| NLEB Listing - 11446 | 11/20/2013 | Email | Niver, Robyn | Problemthisweek'sNLEBcall... |
| NLEB Listing - 11448 | 11/20/2013 | Email | Niver, Robyn | NEWDAYTIMENLEBRSTCall |
| NLEB Listing - 11449 | 11/20/2013 | Email | Hicks, Scott | NLEB not just a gleaner |
| NLEB Listing - 11450 | 11/20/2013 | Email | Hogrefe, Jessica | conference guidance from Kristen |
| NLEB Listing - 11452 | 11/21/2013 | Email | Ragan, Laura | Capito bat letter |
| NLEB Listing - 11457 | 11/21/2013 | Email | Frazer, Gary | Letter Concerning Post-Fire Logging ancovery Action 12 |
| NLEB Listing - 11481 | 11/21/2013 | Email | Ragan, Laura | Northern long-eared bat - Proposed critical habitat kick-off call |
| NLEB Listing - 11482 | 11/21/2013 | Email | Ragan, Laura | Northernlong-earedbat-Proposedcriticalhabitatkick-offcall |
| NLEB Listing - 11484 | 11/22/2013 | Email | Hogrefe, Jessica | 2014IndianaBatSummerSurveyGuidance-December9th1-230Webinar |
| NLEB Listing - 11488 | 11/22/2013 | Email | Olson, Erik | NLE draft range |
| NLEB Listing - 11531 | 11/25/2013 | Email | Gaskey, Josie | NLE data question |
| NLEB Listing - 11532 | 11/25/2013 | Email | Ragan, Laura | NLEBextension-status |
| NLEB Listing - 11534 | 11/25/2013 | Email | Gifford, Krishna | The notice to extend the comment period on Listing the Northern long-eared Bat as an Endangered Species |
| NLEB Listing - 11545 | 11/25/2013 | Email | Hogrefe, Jessica | Stepwise Conference Determination - final draft |
| NLEB Listing - 11547 | 11/25/2013 | Email | Olson, Erik | NLEBGuidanceUpdate |
| NLEB Listing - 11548 | 11/25/2013 | Email | Hogrefe, Jessica | can you review this |
| NLEB Listing - 11549 | 11/25/2013 | Email | Hogrefe, Jessica | canyoureviewthis |
| NLEB Listing - 11551 | 11/25/2013 | Email | Utrup, Jill | MoreNLEBdata |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 11555 | 11/26/2013 | Email | Gifford, Krishna | The notice to extend the comment period on Listing the Northern long-eared Bat as an Endangered Species |
| NLEB Listing - 11565 | 11/26/2013 | Email | Gifford, Krishna | Outreach Today (Tuesday 11 26) northern long-earebat comment perioextension |
| NLEB Listing - 11571 | 11/26/2013 | Email | Ragan, Laura | Outreach Today (Tuesday 11 26) northern long-eared bat comment period extension |
| NLEB Listing - 11576 | 11/26/2013 | Email | Gifford, Krishna | OutreachToday(Tuesday1126)northernlong-earedbatcommentperiodextension |
| NLEB Listing - 11579 | 11/26/2013 | Email | Ragan, Laura | OutreachToday(Tuesday1126)northernlong-earedbatcommentperiodextension |
| NLEB Listing - 11582 | 11/26/2013 | Email | Gifford, Krishna | OutreachToday(Tuesday1126)northernlong-earedbatcommentperiodextension |
| NLEB Listing - 11587 | 11/26/2013 | Email | Geboy, Richard | Northernlong-earedbatproposal |
| NLEB Listing - 11588 | 11/26/2013 | Email | Gifford, Krishna | To be sent to State Directors: Northern long-eared bat proposed rule comment period extens |
| NLEB Listing - 11590 | 11/26/2013 | Email | Gifford, Krishna | ESANoticeNorthernlong-earedbatlistingrulecommenttextensionuntiiJan2 |
| NLEB Listing - 11592 | 11/26/2013 | Email | Gifford, Krishna | Notification of northern long-eared bat proposed rule comment period extensi |
| NLEB Listing - 11598 | 11/26/2013 | Email | Niver, Robyn | [nebwg-l] Notification of northern long-eared bat proposed rule comment period extension |
| NLEB Listing - 11602 | 11/26/2013 | Email | Niver, Robyn | Notification of northern long-earebat proposerule comment perioextension |
| NLEB Listing - 11607 | 11/26/2013 | Email | Dickard, Connie | Northern long-eared bat contact grid |
| NLEB Listing - 11610 | 11/26/2013 | Email | Gifford, Krishna | Notificationofnorthernlong-earedbatproposedrulecommentperiodextension |
| NLEB Listing - 11612 | 11/26/2013 | Email | Dickard, Connie | USS Extends Comment Period on Proposal to List the Northern Long-eared Bat as Endangered |
| NLEB Listing - 11616 | 11/26/2013 | Email | Dickard, Connie | Northernlong-earedbatcontactgrid |
| NLEB Listing - 11619 | 11/26/2013 | Email | Kocer, Christina | MYLU DPS thoughts |
| NLEB Listing - 11622 | 11/27/2013 | Email | Norris, Jennifer | [OHIOBWG]  Northern long-eared bat comment period extended |
| NLEB Listing - 11629 | 11/27/2013 | Email | Titchenell, Marne | [OHIOBWG] Comment period extended for N Long-eared bat |
| NLEB Listing - 11636 | 11/27/2013 | Email | White, John P - DNR | WNS and Wisconsin |
| NLEB Listing - 11709 | 11/27/2013 | Email | Burns, Joseph A -FS | WNSExecCommagendadraft |
| NLEB Listing - 11714 | 11/29/2013 | Email | Park, Allysia | Bat Friday |
| NLEB Listing - 11716 | 12/1/2013 | Email | Dickard, Connie | NorthernLongEaredBat-CommentPeriodExtended. |
| NLEB Listing - 11718 | 12/2/2013 | Email | Trahan, Amy | EMAIL FOR FOs  upcoming review of Northern Long-earedBat interim conference guidance |
| NLEB Listing - 11720 | 12/2/2013 | Email | Boyer, Angela | OutreachToday(Tuesday1126)northernlong-earedbatcommentperiodextension |
| NLEB Listing - 11723 | 12/2/2013 | Email | Kocer, Christina | Northeast States meeting in Boise - notes, follow-up at NEBWG |
| NLEB Listing - 11726 | 12/3/2013 | Email | Darling, Scott | NEBWGNLEBstatefedsession |
| NLEB Listing - 11729 | 12/3/2013 | Email | Park, Allysia | COSEWIC listings |
| NLEB Listing - 11730 | 12/3/2013 | Email | Turner, Gregory | NortheastStatesmeetinginBoise,follow-upatNEBWG |
| NLEB Listing - 11732 | 12/3/2013 | Email | Reynolds, Rick (DGIF) | NortheastStatesmeetinginBoise-notes,follow-upatNEBWG |
| NLEB Listing - 11734 | 12/3/2013 | Email | Cara Meinke | NiSource Contact |
| NLEB Listing - 11739 | 12/3/2013 | Email | Utrup, Jill | CH Project plan |
| NLEB Listing - 11745 | 12/3/2013 | Email | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 11748 | 12/3/2013 | Email | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 11752 | 12/3/2013 | Email | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 11756 | 12/3/2013 | Email | Niver, Robyn | NEBWGNLEBstatefedsession |
| NLEB Listing - 11761 | 12/3/2013 | Email | Hicks, Scott | TechnicalGuidance-NorthernLong-EaredBatHabitatDataCollection&portingrequirements |
| NLEB Listing - 11764 | 12/3/2013 | Email | Olson, Erik | updated range map for NLEB |
| NLEB Listing - 11766 | 12/4/2013 | Email | Niver, Robyn | NEBWG |
| NLEB Listing - 11768 | 12/4/2013 | Email | Darling, Scott | NEBWGNLEBstatefedsession |
| NLEB Listing - 11775 | 12/4/2013 | Email | Niver, Robyn | NEBWGNLEBstatefedsession |
| NLEB Listing - 11786 | 12/4/2013 | Email | Kocer, Christina | NortheastStatesmeetinginBoise-notes,follow-upatNEBWG |
| NLEB Listing - 11789 | 12/4/2013 | Email | Olson, Erik | NLEB info for LA |
| NLEB Listing - 11790 | 12/4/2013 | Email | Utrup, Jill | lookingfor3fullcitationsfromtheproposedrule |
| NLEB Listing - 11820 | 12/4/2013 | Email | Niver, Robyn | lookingfor3fullcitationsfromtheproposedrule |
| NLEB Listing - 11822 | 12/4/2013 | Email | Hogrefe, Jessica | paragraph |
| NLEB Listing - 11843 | 12/4/2013 | Email | Utrup, Jill | lookingfor3fullcitationsfromtheproposedrule |
| NLEB Listing - 11847 | 12/4/2013 | Email | Utrup, Jill | twolastreferences)forNLEB |
| NLEB Listing - 11861 | 12/4/2013 | Email | Utrup, Jill | twolastreferences)forNLEB |
| NLEB Listing - 11863 | 12/4/2013 | Email | Hogrefe, Jessica | New Cons Measures appendix - PLEASE AD |
| NLEB Listing - 11871 | 12/4/2013 | Email | Hogrefe, Jessica | IbatsinMinOctoberquestion |
| NLEB Listing - 11873 | 12/4/2013 | Email | Olson, Erik | updated NLEB range map |
| NLEB Listing - 11874 | 12/5/2013 | Email | Niver, Robyn | StateFedbreakout |
| NLEB Listing - 11878 | 12/5/2013 | Email | Herzog, Carl | NEBWGNLEBstatefedsession |
| NLEB Listing - 11887 | 12/5/2013 | Email | Park, Allysia | COSEWIClistings |
| NLEB Listing - 11891 | 12/5/2013 | Email | Titchenell, Marne | [OHIOBWG] OHIOBWG Mailing List |
| NLEB Listing - 11908 | 12/5/2013 | Email | Ragan, Laura | CHProjectplan |
| NLEB Listing - 11922 | 12/5/2013 | Email | Geboy, Richard | [OHIOBWG] OBWG MEETING- DEC 9th- RSVP by DEC 1 |
| NLEB Listing - 11925 | 12/5/2013 | Email | Niver, Robyn | NorthernLong-earedBatandconservationimplementation |
| NLEB Listing - 11930 | 12/5/2013 | Email | Niver, Robyn | Northern Long-earBat anconservation implementation |
| NLEB Listing - 11935 | 12/5/2013 | Email | Jain, Aaftab | Northern Long-eared bat comments |
| NLEB Listing - 11937 | 12/5/2013 | Email | Niver, Robyn | NLEB - what will be ready to share at NEBWG - Jan 9-11 - also, future cord with outside parties that wan |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 11941 | 12/5/2013 | Email | Geboy, Richard | ESA, MYSE Slides |
| NLEB Listing - 11946 | 12/5/2013 | Email | Olson, Erik | updatedNLEBrangemap |
| NLEB Listing - 11948 | 12/5/2013 | Email | Norris, Jennifer | MONDAY – DBWG presentation |
| NLEB Listing - 11951 | 12/5/2013 | Email | Reichard, Jonathan | NLEBatpreproposal |
| NLEB Listing - 11957 | 12/5/2013 | Email | Hogrefe, Jessica | NewConsMeasuresappendix-PLEASEAD |
| NLEB Listing - 11959 | 12/5/2013 | Email | Olson, Erik | NLEB range maps |
| NLEB Listing - 11962 | 12/9/2013 | Email | Trahan, Amy | Draft Interim NLEB Conference Guidance for INTERNAL S view |
| NLEB Listing - 12029 | 12/9/2013 | Email | Lunceford, Kathy | nleb |
| NLEB Listing - 12031 | 12/9/2013 | Email | Mattiga, Mary | Draft Interim NLEB Conference Guidance for INTERNAL S view |
| NLEB Listing - 12043 | 12/9/2013 | Email | Marquardt, Shauna | Gooarticle... |
| NLEB Listing - 12045 | 12/9/2013 | Email | Park, Allysia | Batty Updates |
| NLEB Listing - 12048 | 12/9/2013 | Email | Hogrefe, Jessica | ProgrammaticWindEnergyBAandSpeciesConsistencyEvaluati onForms |
| NLEB Listing - 12052 | 12/9/2013 | Email | Reichard, Jonathan | data used in status assessment |
| NLEB Listing - 12053 | 12/9/2013 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 12083 | 12/10/2013 | Email | Reichard, Jonathan | DataforLong-earedbatlisting |
| NLEB Listing - 12085 | 12/10/2013 | Email | Utrup, Jill | NorthernLongEaredBatferenceList |
| NLEB Listing - 12095 | 12/11/2013 | Email | Kocer, Christina | NortheastStatesmeetinginBoise-notes,follow-upatNEBWG |
| NLEB Listing - 12098 | 12/11/2013 | Email | Trahan, Amy | Comments for Draft NLEB Guidance |
| NLEB Listing - 12101 | 12/11/2013 | Email | Douglas, Barbara | delineation of occupieNLEB habitat |
| NLEB Listing - 12103 | 12/11/2013 | Email | Utrup, Jill | thoughtsondevelopingNLECHapproach |
| NLEB Listing - 12106 | 12/12/2013 | Email | Trahan, Amy | Louisiana's Comments for Draft Interim NLEB Conference Guidance for Internal S view |
| NLEB Listing - 12109 | 12/12/2013 | Email | Gregory, Beau | NLEM in LA |
| NLEB Listing - 12125 | 12/12/2013 | Email | Gregory, Beau | NLEMinLA |
| NLEB Listing - 12126 | 12/12/2013 | Email | Matteson, Mollie | your message re MYSE references |
| NLEB Listing - 12127 | 12/13/2013 | Email | Herzog, Carl | NLEBSpeciesStatusAssessment-NYSDEC |
| NLEB Listing - 12128 | 12/13/2013 | Email | Herzog, Carl | Long-earedBat comments |
| NLEB Listing - 12131 | 12/13/2013 | Email | Mattiga, Mary | DraftInterimNLEBConferenceGuidanceforINTERNALSview |
| NLEB Listing - 12134 | 12/13/2013 | Email | Mattiga, Mary | DraftInterimNLEBConferenceGuidanceforINTERNALSview |
| NLEB Listing - 12139 | 12/13/2013 | Email | Johnson, Catherine M -FS | representativefromtheSNLEBgroup |
| NLEB Listing - 12143 | 12/13/2013 | Email | Hicks, Scott | small wind |
| NLEB Listing - 12187 | 12/13/2013 | Email | Geboy, Richard | Draft Interim NLEB Conference Guidance for INTERNAL S view |
| NLEB Listing - 12242 | 12/13/2013 | Email | Herzog, Carl | F&WS Bat gs |
| NLEB Listing - 12243 | 12/13/2013 | Email | Hosler, Barbara | Draft Interim NLEB Conference Guidance for INTERNAL S view |
| NLEB Listing - 12299 | 12/16/2013 | Email | Lunceford, Kathy | NLEB comments |
| NLEB Listing - 12300 | 12/16/2013 | Email | Olson, Erik | NLEB range map changes |
| NLEB Listing - 12302 | 12/16/2013 | Email | Olson, Erik | NLEBrangemapchanges |
| NLEB Listing - 12304 | 12/16/2013 | Email | Gruver, Jeff | occurence maps |
| NLEB Listing - 12308 | 12/16/2013 | Email | Frazer, Gary | LAEcolSvcs'recentmeetingwithLADeptofWildlife |
| NLEB Listing - 12310 | 12/16/2013 | Email | Hogrefe, Jessica | SEcommentstoDocumentleads |
| NLEB Listing - 12311 | 12/16/2013 | Email | Olson, Erik | nlebcomments |
| NLEB Listing - 12315 | 12/17/2013 | Email | Toni, Melissa | NorthernlongearedbatsonLI |
| NLEB Listing - 12317 | 12/17/2013 | Email | Leah Berkman | WNSsamplinginthenortheast |
| NLEB Listing - 12329 | 12/17/2014 | Email | Geboy, Richard | Yourcommentsonthe NLEBguidancedocumentAppendixFforN on-federallandowners |
| NLEB Listing - 12330 | 12/17/2013 | Email | Hogrefe, Jessica | define maternity capture record |
| NLEB Listing - 12331 | 12/18/2013 | Email | Geboy, Richard | Jbb shoulbe listeas endangere |
| NLEB Listing - 12345 | 12/18/2013 | Email | Frazer, Gary | Meeting quest, covery Action 12 anthe Northwest Forest Plan draft call notes |
| NLEB Listing - 12404 | 12/18/2013 | Email | Armstrong, Mike | nleb comments |
| NLEB Listing - 12409 | 12/18/2013 | Email | Hogrefe, Jessica | definematernitycapturerecord |
| NLEB Listing - 12411 | 12/18/2013 | Email | Trahan, Amy | NLEB range map changes |
| NLEB Listing - 12414 | 12/18/2013 | Email | Trahan, Amy | NLEBrangemapchanges |
| NLEB Listing - 12416 | 12/19/2013 | Email | Trahan, Amy | NLEBrangemapchanges |
| NLEB Listing - 12419 | 12/19/2013 | Email | Trahan, Amy | NLEBrangemapchanges |
| NLEB Listing - 12422 | 12/19/2013 | Email | Trahan, Amy | NLEBrangemapchanges |
| NLEB Listing - 12426 | 12/19/2013 | Email | Trahan, Amy | NLEB range map changes |
| NLEB Listing - 12429 | 12/20/2013 | Email | Hogrefe, Jessica | quicksurveyprotocolquestion |
| NLEB Listing - 12432 | 12/20/2013 | Email | Mattiga, Mary | C's NLEB Comments |
| NLEB Listing - 12435 | 12/20/2013 | Email | Geboy, Richard | Northernlong-earedandforests |
| NLEB Listing - 12437 | 12/20/2013 | Email | Olson, Erik | NLEB range map |
| NLEB Listing - 12438 | 12/20/2013 | Email | Mies, Rob | WNS article |
| NLEB Listing - 12440 | 12/23/2013 | Email | Shelton, Kathy | puttingyourzedinthehotseat |
| NLEB Listing - 12441 | 12/27/2013 | Email | Olson, Erik | NLEB map. |
| NLEB Listing - 12443 | 1/2/2014 | Email | Niederriter, Holly (DNREC) | Delaware Comments on the proposed listing of northern long eared bat |
| NLEB Listing - 12447 | 1/2/2014 | Email | Utrup, Jill | NLEB Rule |
| NLEB Listing - 12451 | 1/2/2014 | Email | Saveikis, David (DNREC) | DelawareCommentsontheproposedlistingofnorthernlong- earedbat |
| NLEB Listing - 12454 | 1/2/2014 | Email | Reynolds, Rick (DGIF) | NLEBRule |
| NLEB Listing - 12456 | 1/2/2014 | Email | Utrup, Jill | NLEBRule |
| NLEB Listing - 12459 | 1/2/2014 | Email | Utrup, Jill | NLEB Rule |
| NLEB Listing - 12462 | 1/2/2014 | Email | Utrup, Jill | NLEBletterofsupport |
| NLEB Listing - 12463 | 1/2/2014 | Email | Utrup, Jill | PotentialviewerforNorthernlong-earedbatproposedrule |
| NLEB Listing - 12470 | 1/3/2014 | Email | Utrup, Jill | NLEBatcomments |
| NLEB Listing - 12472 | 1/3/2014 | Email | Utrup, Jill | NLEBatcomments |
| NLEB Listing - 12475 | 1/6/2014 | Email | Kocer, Christina | DelawareCommentsontheproposedlistingofnorthernlong- earedbat |
| NLEB Listing - 12478 | 1/6/2014 | EmailF | Mattiga, Mary | C's NLEB Comments |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 12480 | 1/7/2014 | Email | Mandell, Lisa | MinnesotaDNR'sCommentLetteronNorthernLong-EaredBatListingProposal |
| NLEB Listing - 12482 | 1/7/2014 | Email | Gruver, Jeff | dNLEBguidance |
| NLEB Listing - 12486 | 1/7/2014 | Email | Geboy, Richard | NLEBguidance |
| NLEB Listing - 12489 | 1/7/2014 | Email | Geboy, Richard | NLEB guidance |
| NLEB Listing - 12491 | 1/7/2014 | Email | Hicks, Scott | NLEBguidance |
| NLEB Listing - 12494 | 1/7/2014 | Email | Geboy, Richard | ppt |
| NLEB Listing - 12551 | 1/7/2014 | Email | Geboy, Richard | latest version |
| NLEB Listing - 12569 | 1/7/2014 | EmailF | Mattiga, Mary | Northern Long-EareBat Conference & Planning Guidance |
| NLEB Listing - 12571 | 1/8/2014 | Email | Geboy, Richard | WNS ppt |
| NLEB Listing - 12588 | 1/8/2014 | Email | Olson, Erik | NLEBatsurveyinfofromWGFD |
| NLEB Listing - 12594 | 1/8/2014 | Email | Utrup, Jill | Briefingpaper |
| NLEB Listing - 12596 | 1/9/2014 | Email | Trahan, Amy | NLEB range map changes |
| NLEB Listing - 12600 | 1/9/2014 | Email | Utrup, Jill | NLEB CH Briefing Paper |
| NLEB Listing - 12603 | 1/9/2014 | Email | Geboy, Richard | USS NORTHERN LONG-EAD BAT INTERIM CONFENCE AND PLANNING GUIDANCE |
| NLEB Listing - 12605 | 1/9/2014 | Email | Geboy, Richard | USS NORTHERN LONG-EAD BAT INTERIM CONFENCE AND PLANNING GUIDANCE |
| NLEB Listing - 12606 | 1/9/2014 | Email | Gregory, Beau | NLEBrangemappage |
| NLEB Listing - 12609 | 1/9/2014 | Email | Hicks, Scott | NLEBsummerlocationdata |
| NLEB Listing - 12615 | 1/9/2014 | Email | Geboy, Richard | USS NORTHERN LONG-EAD BAT INTERIM CONFENCE AND PLANNING GUIDANCE |
| NLEB Listing - 12617 | 1/9/2014 | Email | Geboy, Richard | USS NORTHERN LONG-EAD BAT INTERIM CONFENCE AND PLANNING GUIDANCE |
| NLEB Listing - 12619 | 1/10/2014 | Email | Connery, Bruce | quest - bat proposal |
| NLEB Listing - 12620 | 1/10/2014 | Email | Geboy, Richard | USSNORTHERNLONG-EADBATINTERIMCONFENCEANDPLANNINGGUIDANCE |
| NLEB Listing - 12623 | 1/10/2014 | Email | Frick, Winifred | PlanningforWNSsurveillance |
| NLEB Listing - 12626 | 1/10/2014 | Email | Ballmann, Anne | PlanningforWNSsurveillance |
| NLEB Listing - 12630 | 1/10/2014 | Email | Nordquist, Gerda E (DNR) | WNS surveillance in MN |
| NLEB Listing - 12632 | 1/10/2014 | Email | Frick, Winifred | WNSsurveillanceinMN |
| NLEB Listing - 12635 | 1/13/2014 | Email | Hicks, Al | banding report |
| NLEB Listing - 12689 | 1/13/2014 | Email | Hicks, Al | Banding report attached |
| NLEB Listing - 12744 | 1/13/2014 | Email | Niver, Robyn | TuesdayweeklyNLEBcalls-anychancewecoulddothemintheafternooninsteadof1015 |
| NLEB Listing - 12750 | 1/13/2014 | Email | Utrup, Jill | NLEB CH Briefing Paper |
| NLEB Listing - 12753 | 1/13/2014 | Email | Niver, Robyn | NLEBresearchneeds |
| NLEB Listing - 12756 | 1/13/2014 | Email | Titchenell, Marne | [OHIDBWG] 2013 OBWG Meeting Presentations (2 of 3) |
| NLEB Listing - 12808 | 1/13/2014 | Email | Utrup, Jill | NLEB CH Briefing Paper |
| NLEB Listing - 12812 | 1/14/2014 | Email | Leah Berkman | WNSsamplinginthenortheast |
| NLEB Listing - 12815 | 1/14/2014 | Email | Geboy, Richard | USS NORTHERN LONG-EAD BAT INTERIM CONFENCE AND PLANNING GUIDANCE |
| NLEB Listing - 12816 | 1/14/2014 | Email | Herzog, Carl | Spring emergence data MYSE |
| NLEB Listing - 12818 | 1/14/2014 | Email | Ragan, Laura | NLEBCHBriefingPaper |
| NLEB Listing - 12820 | 1/15/2014 | Email | Niver, Robyn | DiscussionofNorthernlong-earedproposal |
| NLEB Listing - 12821 | 1/15/2014 | Email | Herzog, Carl | NLEB(UNCLASSIFIED) |
| NLEB Listing - 12841 | 1/15/2014 | Email | Hicks, Al | Revised final banding |
| NLEB Listing - 12896 | 1/15/2014 | Email | Herzog, Carl | NLEB(UNCLASSIFIED) |
| NLEB Listing - 12951 | 1/15/2014 | Email | Herzog, Carl | NLEB(UNCLASSIFIED) |
| NLEB Listing - 12954 | 1/15/2014 | Email | Hicks, Al | Bandingreport-donotdistribute |
| NLEB Listing - 12956 | 1/15/2014 | Email | Ragan, Laura | NLEBCHBriefingPaper |
| NLEB Listing - 12962 | 1/15/2014 | Email | Berkman, Leah K -FS | landscapegenesofWNSstudy-call1.16.14900eastern |
| NLEB Listing - 12969 | 1/15/2014 | Email | Niver, Robyn | NLEB(UNCLASSIFIED) |
| NLEB Listing - 12973 | 1/15/2014 | Email | Niver, Robyn | 5-milebuffersaroundhibwithNLEB(MYSE) |
| NLEB Listing - 12975 | 1/15/2014 | Email | Ragan, Laura | NLEBCHComments |
| NLEB Listing - 12976 | 1/15/2014 | Email | Frazer, Gary | Heretheyare... |
| NLEB Listing - 12980 | 1/16/2014 | Email | Niver, Robyn | SorryImissedyourcalltoday |
| NLEB Listing - 12983 | 1/16/2014 | Email | Niver, Robyn | NLEB covery Outline and Consultation Strategy |
| NLEB Listing - 12987 | 1/16/2014 | Email | Frair, Jacqueline | Finalproposal |
| NLEB Listing - 13012 | 1/16/2014 | Email | Frazer, Gary | Here they are... |
| NLEB Listing - 13017 | 1/16/2014 | Email | Utrup, Jill | NLEBCHBriefingPaper |
| NLEB Listing - 13025 | 1/16/2014 | Email | Niver, Robyn | representative from the S NLEB group |
| NLEB Listing - 13031 | 1/16/2014 | Email | Niver, Robyn | NLEB |
| NLEB Listing - 13034 | 1/16/2014 | Email | Utrup, Jill | electronic version |
| NLEB Listing - 13040 | 1/17/2014 | Email | Geboy, Richard | MeetingwithNRCStodiscussNLEBcoordination |
| NLEB Listing - 13041 | 1/17/2014 | Email | Sullins, Tony | Final Briefing Paper for RD and DRD |
| NLEB Listing - 13043 | 1/17/2014 | Email | Nordquist, Gerda E (DNR) | SchedulingaMidwestConferenceCall |
| NLEB Listing - 13045 | 1/17/2014 | Email | Nordquist, Gerda E (DNR) | Scheduling a Midwest Conference Call |
| NLEB Listing - 13047 | 1/17/2014 | Email | Hicks, Scott | NLEBandForestMgt. |
| NLEB Listing - 13048 | 1/17/2014 | Email | Sullins, Tony | Northern Long-eared Bat Briefing Materials |
| NLEB Listing - 13050 | 1/17/2014 | Email | Geboy, Richard | PhD Position Available |
| NLEB Listing - 13055 | 1/17/2014 | Email | Nordquist, Gerda E (DNR) | PhDPositionAvailable |
| NLEB Listing - 13058 | 1/17/2014 | Email | Geboy, Richard | Scheduling a Midwest Conference Call |
| NLEB Listing - 13060 | 1/20/2014 | Email | Ford, William | NE Naturalist Mtg and MYSE |
| NLEB Listing - 13061 | 1/21/2014 | Email | Niver, Robyn | NLEBguidancewebinarforS |
| NLEB Listing - 13064 | 1/21/2014 | Email | Niver, Robyn | NLEB guidance webinar for S - January 28 |
| NLEB Listing - 13067 | 1/21/2014 | Email | Niver, Robyn | example threats assessment tables and example uses within downlisting rule and 5-year review |
| NLEB Listing - 13143 | 1/21/2014 | Email | Reeves, Julie | NLEB guidance webinar for S |
| NLEB Listing - 13146 | 1/21/2014 | Email | Boyer, Angela | Northern Long-eared guidance |
| NLEB Listing - 13148 | 1/21/2014 | Email | Niver, Robyn | NLEB guidance webinar for S |
| NLEB Listing - 13151 | 1/21/2014 | Email | Scullon, Bill (DNR) | Northern long-eared summer sites |
| NLEB Listing - 13156 | 1/21/2014 | Email | Baker, Richard (DNR) | MYSE search Prospectus |
| NLEB Listing - 13158 | 1/22/2014 | Email | Coleman, Jeremy | DataforLong-earedbatlisting |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 13160 | 1/22/2014 | Email | | Utrup, Jill | NeedRShelpforNLEBinfo;seedBilateralwCanada--agenda |
| NLEB Listing - 13166 | 1/22/2014 | Email | | Frazer, Gary | [fws-ec-tech] EC Program anSpill sponse |
| NLEB Listing - 13176 | 1/22/2014 | Email | | Hicks, Scott | NLEBandMSB |
| NLEB Listing - 13178 | 1/22/2014 | Email | | Niver, Robyn | NLEBguidancewebinarforS |
| NLEB Listing - 13183 | 1/22/2014 | Email | | Niver, Robyn | NLEBforSwebinar |
| | | | | | |
| NLEB Listing - 13206 | 1/22/2014 | Email | | Niver, Robyn | thoughts about NLEB potential roosting in hedgerows |
| NLEB Listing - 13208 | 1/22/2014 | Email | | Niver, Robyn | NLEB stuff |
| NLEB Listing - 13209 | 1/22/2014 | Email | | Utrup, Jill | NorthernLong-EaredBat |
| NLEB Listing - 13213 | 1/22/2014 | Email | | Utrup, Jill | NorthernLong-EaredBat |
| NLEB Listing - 13215 | 1/23/2014 | Email | | Niver, Robyn | MYSEmaternitycolonies |
| NLEB Listing - 13216 | 1/23/2014 | Email | | Sullins, Tony | NLEBandForestMgt. |
| NLEB Listing - 13218 | 1/23/2014 | Email | | Yates, Dave | NLEBdata |
| NLEB Listing - 13219 | 1/23/2014 | Email | | Amelon, Sybill -FS | TreatmentTrials |
| NLEB Listing - 13223 | 1/23/2014 | Email | | Rodrigue, Jane L -FS | MYSE conferencing |
| NLEB Listing - 13228 | 1/24/2014 | Email | | Niver, Robyn | SilversandNLEBQsforPaulPhifer |
| NLEB Listing - 13231 | 1/24/2014 | Email | | Niver, Robyn | Jessica'sNLEBrecoveryoutlineS7thoughts |
| NLEB Listing - 13236 | 1/24/2014 | Email | | Hicks, Scott | AnotherNLEBupdate |
| NLEB Listing - 13239 | 1/27/2014 | Email | | Ragan, Laura | NLEBlistingandCH |
| NLEB Listing - 13240 | 1/27/2014 | Email | | Utrup, Jill | NLEBlistingandCH |
| NLEB Listing - 13242 | 1/27/2014 | Email | | Utrup, Jill | NLEBlistingandCH |
| NLEB Listing - 13244 | 1/27/2014 | Email | | Schultes, Katrina -FS | Winterbatsurveys-salavagenon-listedspecies |
| | | | | | |
| NLEB Listing - 13246 | 1/27/2014 | Email | | Reichard, Jonathan | Can you quickly read Secretary's report and let me know if you have changes - WNS and Criterion are feat |
| NLEB Listing - 13251 | 1/27/2014 | Email | | Geboy, Richard | Latest WNS confirmation |
| | | | | | |
| NLEB Listing - 13258 | 1/28/2014 | Email | | Reichard, Jonathan | EmbargoedWhite-nosesyndromedetectedinArkansastobeannouncedtomorrow,January29atnoon |
| NLEB Listing - 13262 | 1/29/2014 | Email | | Rodrigue, Jane L -FS | copyoffinalusfsletter |
| NLEB Listing - 13267 | 1/29/2014 | Email | | Mandell, Lisa | DraftSection7Phase1statementforNLEB |
| NLEB Listing - 13270 | 1/29/2014 | Email | | Niver, Robyn | nleb |
| NLEB Listing - 13272 | 1/29/2014 | Email | | Schultes, Katrina -FS | Lawrence County mine census results |
| NLEB Listing - 13281 | 1/29/2014 | Email | | Niver, Robyn | DOT example letter for now..... |
| NLEB Listing - 13284 | 1/30/2014 | Email | | Yates, Dave | NLEBdata |
| NLEB Listing - 13288 | 1/30/2014 | Email | | Niver, Robyn | NLEB data |
| NLEB Listing - 13293 | 1/30/2014 | Email | | Niver, Robyn | NLEBdata |
| NLEB Listing - 13295 | 1/30/2014 | Email | | Niver, Robyn | NLEB data |
| NLEB Listing - 13301 | 1/30/2014 | Email | | Butchkoski, Calvin | Updated WNS Map 01 28 14 |
| NLEB Listing - 13307 | 1/30/2014 | Email | | Sasse, Blake | UpdatedWNSMap012814 |
| NLEB Listing - 13309 | 1/30/2014 | Email | | Niver, Robyn | dNLEBdata |
| NLEB Listing - 13312 | 1/30/2014 | Email | | Niver, Robyn | NLEB telemetry |
| NLEB Listing - 13314 | 1/30/2014 | Email | | Geboy, Richard | BFO Opportunity |
| NLEB Listing - 13315 | 1/30/2014 | Email | | Niver, Robyn | bats |
| NLEB Listing - 13317 | 1/30/2014 | Email | | Niver, Robyn | bats |
| NLEB Listing - 13319 | 1/30/2014 | Email | | Niver, Robyn | bats |
| | | | | | |
| NLEB Listing - 13320 | 1/30/2014 | Email | | Zezula, Shannon | -schedulingNorthernLong-earedandIndianaBatMeeting |
| NLEB Listing - 13321 | 1/30/2014 | Email | | Geboy, Richard | Feb. 13th @ 1 pm - Northern Long-eared and Indiana Bat Meeting |
| NLEB Listing - 13322 | 1/30/2014 | Email | | Hosler, Barbara | northern long-eared bat request |
| NLEB Listing - 13324 | 1/31/2014 | Email | | Marquardt, Shauna | MYSEroosttreenetwkpaper |
| NLEB Listing - 13326 | 1/31/2014 | Email | | Kocer, Christina | MYSEdata |
| NLEB Listing - 13327 | 1/31/2014 | Email | | Mandell, Lisa | DraftSection7Phase1statementforNLEB |
| NLEB Listing - 13332 | 1/31/2014 | Email | | Mandell, Lisa | attachment |
| NLEB Listing - 13334 | 2/3/2014 | Email | | Niver, Robyn | MYSEdata |
| NLEB Listing - 13336 | 2/3/2014 | Email | | Niver, Robyn | UpdatedhibernaculasurveysfromMaine |
| NLEB Listing - 13337 | 2/3/2014 | Email | | Niver, Robyn | Updatehibernacula surveys from Maine |
| NLEB Listing - 13344 | 2/3/2014 | Email | | Niver, Robyn | Updatehibernacula surveys from Maine Niver, Robyn |
| NLEB Listing - 13351 | 2/3/2014 | Email | | Niver, Robyn | NLEBdata |
| NLEB Listing - 13354 | 2/3/2014 | Email | | Ellison, Laura | Banding Call 12-4-13 |
| NLEB Listing - 13410 | 2/4/2014 | Email | | Niver, Robyn | Habitat data |
| NLEB Listing - 13415 | 2/4/2014 | Email | | Niver, Robyn | Habitatdata |
| NLEB Listing - 13419 | 2/4/2014 | Email | | Niver, Robyn | NLEB existing efforts |
| NLEB Listing - 13439 | 2/4/2014 | Email | | Niver, Robyn | NLEBroostnetworkpub |
| NLEB Listing - 13465 | 2/4/2014 | Email | | Niver, Robyn | NLEB 2.4.14 draft call notes |
| NLEB Listing - 13469 | 2/4/2014 | Email | | Geboy, Richard | Proposals13and14 |
| NLEB Listing - 13471 | 2/4/2014 | Email | | Bennett, Alyssa | MYSE spring emergence data collection |
| NLEB Listing - 13472 | 2/4/2014 | Email | | Ragan, Laura | Northernlong-earedbatcriticalhabitatBP |
| NLEB Listing - 13477 | 2/4/2014 | Email | | Utrup, Jill | DiscoverText |
| NLEB Listing - 13481 | 2/4/2014 | Email | | Niver, Robyn | bats |
| | | | | | |
| NLEB Listing - 13485 | 2/5/2014 | Email | | Niver, Robyn | examplethreatsassessmenttablesandexampleuseswithindownlistingruleandS-yearreview |
| NLEB Listing - 13490 | 2/5/2014 | Email | | Marquardt, Shauna | NLEB-roost network pub |
| NLEB Listing - 13517 | 2/5/2014 | Email | | Hicks, Scott | NLEBPresentationforUSFS |
| | | | | | |
| NLEB Listing - 13518 | 2/6/2014 | Email | | Kurta, Allen | UpdatedInvitationWhite-NoseSyndromeStateFederalTribal |
| NLEB Listing - 13521 | 2/6/2014 | Email | | Johnson, Scott | 2012-13 winter hibernacula report -- corrected |
| NLEB Listing - 13619 | 2/6/2014 | Email | | Frazer, Gary | New NOI |
| | | | | | |
| NLEB Listing - 13622 | 2/6/2014 | Email | | Gross, Sharon | Upcoming News lease - Identifying Bats By Sound  Following White-Nose Syndrome, Acoustic Method Best for S |
| NLEB Listing - 13625 | 2/6/2014 | Email | | Lunceford, Kathy | Ibat and nleb |
| NLEB Listing - 13626 | 2/6/2014 | Email | | Hosler, Barbara | concurrence for NLEB |
| NLEB Listing - 13627 | 2/7/2014 | Email | | Niver, Robyn | would you mind printing the NLEB guidance for me |
| NLEB Listing - 13695 | 2/7/2014 | Email | | Schmidt, Curtis | Usefulstuff |
| NLEB Listing - 13700 | 2/7/2014 | Email | | Geboy, Richard | AdditionalCaveMonitoringThisWeek |
| NLEB Listing - 13704 | 2/7/2014 | Email | | Niver, Roby | examplethreatsassessmenttablesandexampleuseswithindownlistingruleandS-yearreview |
| NLEB Listing - 13710 | 2/7/2014 | Email | | Geboy, Richard | DatarequestsforAcousticTransectSurveys |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 13719 | 2/7/2014 | Email | | Niver, Robyn | NLEBtablediscussion |
| NLEB Listing - 13723 | 2/8/2014 | Email | | Connery, Bruce | WNSProposal |
| NLEB Listing - 13731 | 2/9/2014 | Email | | Vonhof, Maarten | northernlong-earedbatrequest |
| NLEB Listing - 13734 | 2/10/2014 | Email | | Miller, Martin | Northernlong-earedbatcriticalhabitatdesignation |
| NLEB Listing - 13736 | 2/11/2014 | Email | | Marquardt, Shauna | NLEBcoveryPlan-StakeholderAssignment |
| NLEB Listing - 13738 | 2/11/2014 | Email | | Ford, William | MYSE roost networks |
| NLEB Listing - 13747 | 2/11/2014 | Email | | Utrup, Jill | MYLEcomments |
| NLEB Listing - 13760 | 2/11/2014 | Email | | Niver, Robyn | NLEB-SSAThreatsAssessmentGuidanceDraft |
| NLEB Listing - 13765 | 2/11/2014 | Email | | Reichard, Jonathan | MYSEspringemergencedatacollection |
| | | | | | |
| NLEB Listing - 13768 | 2/11/2014 | Email | | Nordquist, Gerda E (DNR) | IMPORTANT-BATSinMN |
| NLEB Listing - 13770 | 2/11/2014 | Email | | Geboy, Richard | SoutheastOhioMagazineQuestions |
| NLEB Listing - 13775 | 2/11/2014 | Email | | Geboy, Richard | IMPORTANT - BATS in MN |
| NLEB Listing - 13778 | 2/11/2014 | Email | | Rodrigue, Jane L -FS | MYSEroosttreenetworkpaper |
| NLEB Listing - 13787 | 2/11/2014 | Email | | Moen, Ron | IMPORTANT-BATSinMN |
| NLEB Listing - 13790 | 2/11/2014 | Email | | Kirschbaum, Kari B -FS | IMPORTANT-BATSinMN |
| NLEB Listing - 13795 | 2/12/2014 | Email | | Faber, William | IMPORTANT-BATSinMN |
| NLEB Listing - 13800 | 2/12/2014 | Email | | Phifer, Paul | SpresentatIvestotheFSBat Team-sponseneeded13114 |
| NLEB Listing - 13810 | 2/12/2014 | Email | | Marquardt, Shauna | NLEBManagementEffectsStudy |
| NLEB Listing - 13812 | 2/12/2014 | Email | | Geboy, Richard | summerdecorprotocols |
| NLEB Listing - 13814 | 2/12/2014 | Email | | Geboy, Richard | TE Species KML File |
| NLEB Listing - 13815 | 2/12/2014 | Email | | Niver, Robyn | NLEBThreatsAssessmentv2.xlsx |
| NLEB Listing - 13822 | 2/13/2014 | Email | | Niver, Robyn | NLEBThreatsAssessmentv2.xlsx |
| NLEB Listing - 13824 | 2/13/2014 | Email | | Niver, Robyn | NLEBThreatsAssessmentv2.xlsx |
| NLEB Listing - 13825 | 2/13/2014 | Email | | Hicks, Scott | NLEB comments |
| NLEB Listing - 13826 | 2/13/2014 | Email | | Kurta, Allen | northernlong-earedbatrequest |
| NLEB Listing - 13828 | 2/16/2014 | Email | | White, John P - DNR | batsamplingatSoudanmine |
| NLEB Listing - 13831 | 2/18/2014 | Email | | Niver, Robyn | ListingFactor1.docx |
| NLEB Listing - 13844 | 2/18/2014 | Email | | Scullon, Bill (DNR) | batsamplingatSoudanmine |
| NLEB Listing - 13848 | 2/18/2014 | Email | | Niver, Robyn | time for multi-region wind call today if possible - scheduling a RS NLEB call that week |
| NLEB Listing - 13851 | 2/18/2014 | Email | | Reeves, Julie | NLEBconferencingConsultationmeetingFeb.20 |
| NLEB Listing - 13854 | 2/18/2014 | Email | | Niver, Robyn | time for multi-region wind call today if possible - scheduling a RS NLEB call that week. |
| NLEB Listing - 13857 | 2/18/2014 | Email | | Herzog, Carl | timeframeforKatietocreateshapefileofNLEBcapturesandroosts |
| NLEB Listing - 13859 | 2/18/2014 | Email | | Herzog, Carl | shapefile of NLEB captures and roosts |
| NLEB Listing - 13861 | 2/19/2014 | Email | | Niver, Robyn | NLEBmigrationfollow-up |
| NLEB Listing - 13865 | 2/19/2014 | Email | | Utrup, Jill | Northernlong-earedbatarticleforinsidegion3 |
| NLEB Listing - 13869 | 2/19/2014 | Email | | Niver, Robyn | NLEBforagingarea,bufferzones |
| NLEB Listing - 13871 | 2/19/2014 | Email | | Darling, Scott | NLEBforagingarea,bufferzones |
| NLEB Listing - 13874 | 2/19/2014 | Email | | Niver, Robyn | NLEBforagingarea,bufferzones |
| NLEB Listing - 13879 | 2/19/2014 | Email | | Niver, Robyn | ListingFactor1.docx |
| NLEB Listing - 13887 | 2/19/2014 | Email | | Utrup, Jill | public comment- survey protocol NLEB |
| NLEB Listing - 13894 | 2/19/2014 | Email | | Matteson, Mollie | group info |
| NLEB Listing - 13896 | 2/19/2014 | Email | | Kocer, Christina | groupinfo |
| NLEB Listing - 13898 | 2/19/2014 | Email | | Utrup, Jill | NLEBFollowUpConversation-RSVP |
| NLEB Listing - 13904 | 2/19/2014 | Email | | Sullins, Tony | NLEB Follow Up Conversation - RSVP |
| NLEB Listing - 13911 | 2/20/2014 | Email | | Niver, Robyn | NLEBConservationMeasures |
| NLEB Listing - 13914 | 2/20/2014 | Email | | Niver, Robyn | NLEB Conservation Measures |
| NLEB Listing - 13920 | 2/20/2014 | Email | | Utrup, Jill | NLEBFollowUpConversation-RSVP |
| NLEB Listing - 13925 | 2/20/2014 | Email | | Niver, Robyn | InfoforourCalltoday.. |
| NLEB Listing - 13926 | 2/20/2014 | Email | | Hicks, Scott | CZM report |
| NLEB Listing - 13976 | 2/20/2014 | Email | | Hicks, Scott | NLEB |
| NLEB Listing - 13978 | 2/21/2014 | Email | | Niver, Robyn | NLEBcoveryOutline- |
| NLEB Listing - 13983 | 2/21/2014 | Email | | Niver, Robyn | NLEBConservationMeasures |
| NLEB Listing - 13986 | 2/21/2014 | Email | | Niver, Robyn | NLEB covery Outline Stakeholder section |
| NLEB Listing - 13990 | 2/21/2014 | Email | | Niver, Robyn | NLEBgionSCall-3511-12eastern |
| NLEB Listing - 13992 | 2/21/2014 | Email | | Niver, Robyn | wns line available for 3 5 14 11-12 |
| NLEB Listing - 13993 | 2/21/2014 | Email | | Niver, Robyn | NLEB threats |
| NLEB Listing - 14004 | 2/21/2014 | Email | | Niver, Robyn | NLEB covery Outline Stakeholder section |
| NLEB Listing - 14009 | 2/21/2014 | Email | | Niver, Robyn | NLEB covery Outline - |
| NLEB Listing - 14015 | 2/24/2014 | Email | | Niver, Robyn | LifeHistory,Habitat,Distribution,andTrendssectionoftheNLEB coveryOutline |
| NLEB Listing - 14030 | 2/24/2014 | Email | | Sasse, Blake | GrayBats |
| NLEB Listing - 14038 | 2/24/2014 | Email | | Niver, Robyn | NLEBthreatsassessment |
| NLEB Listing - 14040 | 2/24/2014 | Email | | Ragan, Laura | Northern long-eared bat critical habitat BP |
| NLEB Listing - 14047 | 2/24/2014 | Email | | Niver, Robyn | justsomethingtoponderforNLEB |
| NLEB Listing - 14049 | 2/25/2014 | Email | | Niver, Robyn | my final draft NLEB recovery outline - listing factor A |
| NLEB Listing - 14054 | 2/25/2014 | Email | | Gola, Tony (MISC) | Western Mass Bat Census for Feb 25, 2014 |
| NLEB Listing - 14055 | 2/25/2014 | Email | | Ragan, Laura | NLEconservstrategy |
| NLEB Listing - 14058 | 2/25/2014 | Email | | Olson, Erik | NLEB range updates |
| NLEB Listing - 14059 | 2/25/2014 | Email | | Olson, Erik | NLEBSummaryforProjectLeaders-Mar.3 |
| NLEB Listing - 14060 | 2/26/2014 | Email | | Olson, Erik | MYSEmapinconferenceguidance |
| NLEB Listing - 14065 | 2/26/2014 | Email | | Divoll, Tim | Cape Cod Kunz data |
| NLEB Listing - 14066 | 2/26/2014 | Email | | Utrup, Jill | Northernlong-earedbatcriticalhabitatBP |
| NLEB Listing - 14076 | 2/26/2014 | Email | | Ragan, Laura | Northernlong-earedbatcriticalhabitatBP |
| NLEB Listing - 14084 | 2/27/2014 | Email | | Herzog, Carl | Figure actually attachethis time... |
| NLEB Listing - 14087 | 2/27/2014 | Email | | Niver, Robyn | NLEBgionSCall-3511-12eastern |
| NLEB Listing - 14090 | 2/27/2014 | Email | | Geboy, Richard | SoutheastOhioMagazineQuestions |
| NLEB Listing - 14095 | 2/27/2014 | Email | | Shauna Marquardt | Northern Long-EareBat |
| NLEB Listing - 14101 | 2/28/2014 | Email | | Hicks, Scott | BeebeandHarvestII |
| NLEB Listing - 14104 | 2/28/2014 | Email | | Hicks, Scott | Project Leaders' Meeting |
| NLEB Listing - 14107 | 2/28/2014 | Email | | Marquardt, Shauna | NLEB Conservation Assessment section |
| NLEB Listing - 14112 | 3/3/2014 | Email | | Niver, Robyn | NLEB RS call this week |
| NLEB Listing - 14113 | 3/3/2014 | Email | | Niver, Robyn | NLEBThreatsAssessmentv5.xlsx |
| NLEB Listing - 14115 | 3/3/2014 | Email | | Niver, Robyn | NLEBdatafromtheStates |
| NLEB Listing - 14117 | 3/3/2014 | Email | | Niver, Robyn | NLEB mailing list - added you |
| NLEB Listing - 14118 | 3/4/2014 | Email | | Marquardt, Shauna | StakeholderList |
| NLEB Listing - 14120 | 3/4/2014 | Email | | Marquardt, Shauna | NLEB v Stakeholder list |
| NLEB Listing - 14123 | 3/4/2014 | Email | | Marquardt, Shauna | NLEB v Stakeholder list |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 14126 | 3/4/2014 | Email | Utrup, Jill | NLEBConservationStrategyCallMeeting |
| NLEB Listing - 14129 | 3/4/2014 | Email | Hicks, Scott | NLEB |
| NLEB Listing - 14131 | 3/4/2014 | Email | Ragan, Laura | Draft NLE Bat Conservation Strategy - -for call tomorrow |
| NLEB Listing - 14133 | 3/4/2014 | Email | Unknown | Bat search Opportunity on the Superior National Forest in Northern Minnesota |
| NLEB Listing - 14136 | 3/4/2014 | Email | Utrup, Jill | NLEBquestiononstatetrends |
| NLEB Listing - 14165 | 3/4/2014 | Email | Hicks, Scott | Northernlong-earedbatquestions |
| NLEB Listing - 14167 | 3/4/2014 | Email | Johnson, Catherine M -FS | WNS CRWG Forest BMPs conference call |
| NLEB Listing - 14170 | 3/4/2014 | Email | Marquardt, Shauna | draftNLEBthreatssection |
| NLEB Listing - 14184 | 3/5/2014 | Email | Niver, Robyn | draftNLEBthreatssection |
| NLEB Listing - 14186 | 3/5/2014 | Email | Niver, Robyn | NLEB swarming project |
| NLEB Listing - 14187 | 3/5/2014 | Email | Reichard, Jonathan | QuestionrelatedtoWNSsearch. |
| NLEB Listing - 14189 | 3/5/2014 | Email | Niver, Robyn | InvitationRSNLEBCall@WedMar5,201411am-12pm |
| NLEB Listing - 14198 | 3/5/2014 | Email | Hicks, Scott | Northern long-earedbat questions |
| NLEB Listing - 14239 | 3/5/2014 | Email | Frazer, Gary | NPS Comments on Endangered and Threatened Wildlife and Plants |
| NLEB Listing - 14244 | 3/5/2014 | Email | Niver, Robyn | LifeHistory,Habitat,Distribution,andTrendssectionoftheNLEB coveryOutline |
| NLEB Listing - 14261 | 3/5/2014 | Email | Niver, Robyn | NLEB threats |
| NLEB Listing - 14274 | 3/5/2014 | Email | Hicks, Scott | volunteerhelpwithNLEBliteraturesurveys |
| NLEB Listing - 14276 | 3/5/2014 | Email | Hicks, Scott | Northern long-earedbat questions |
| NLEB Listing - 14279 | 3/5/2014 | Email | Marquardt, Shauna | follow-upfromourR3FSNLEBcall |
| NLEB Listing - 14281 | 3/6/2014 | Email | Niver, Robyn | LifeHistory,Habitat,Distribution,andTrendssectionoftheNLEB coveryOutline |
| NLEB Listing - 14319 | 3/6/2014 | Email | Niver, Robyn | QuestiononNLEBmaternitycolonymake-up |
| NLEB Listing - 14324 | 3/6/2014 | Email | Niver, Robyn | QuestiononNLEBmaternitycolonymake-up |
| NLEB Listing - 14327 | 3/6/2014 | Email | Utrup, Jill | PubliccommentsonNLEBlisting |
| NLEB Listing - 14346 | 3/6/2014 | Email | Niver, Robyn | NLEBthreats |
| NLEB Listing - 14349 | 3/6/2014 | Email | Hicks, Scott | bat monitoring synthesis |
| NLEB Listing - 14372 | 3/7/2014 | Email | Niver, Robyn | NLEBthreats |
| NLEB Listing - 14386 | 3/7/2014 | Email | Niver, Robyn | NLEBmortalitysummary |
| NLEB Listing - 14390 | 3/7/2014 | Email | Niver, Robyn | NLEBmortalitysummary |
| NLEB Listing - 14392 | 3/7/2014 | Email | Hicks, Scott | NLEB anwin |
| NLEB Listing - 14396 | 3/7/2014 | Email | Hicks, Scott | NLEB anwin |
| NLEB Listing - 14400 | 3/12/2014 | Email | Niver, Robyn | ferencedArticleinNLEBProposedListing |
| NLEB Listing - 14401 | 3/12/2014 | Email | Niver, Robyn | NLEBThreatsAssessmentv5-Climatechange |
| NLEB Listing - 14409 | 3/12/2014 | Email | Ford, William | MYSE genetics |
| NLEB Listing - 14419 | 3/12/2014 | Email | Hicks, Scott | wind forum - updated working agenda |
| NLEB Listing - 14423 | 3/12/2014 | Email | Niver, Robyn | adthisonePreviewRSNLEBsharepointsite |
| NLEB Listing - 14425 | 3/13/2014 | Email | Ragan, Laura | fL rule schedule for NLE |
| NLEB Listing - 14427 | 3/13/2014 | Email | Reichard, Jonathan | Question.. |
| NLEB Listing - 14429 | 3/13/2014 | Email | Hicks, Scott | Bats |
| NLEB Listing - 14430 | 3/13/2014 | Email | Niver, Robyn | PreviewRSNLEBsharepointsite |
| NLEB Listing - 14435 | 3/14/2014 | Email | Hicks, Scott | NLEB - discussion -- identification of conservation measures for MI |
| NLEB Listing - 14436 | 3/14/2014 | Email | Sullins, Tony | NLEB conversations with MI anOH |
| NLEB Listing - 14438 | 3/14/2014 | Email | Trahan, Amy | NorthernLong-earedBatinterimDeterminationonfuge(forestandFire)Habitat Management |
| NLEB Listing - 14442 | 3/14/2014 | Email | Hicks, Scott | NLEB conversations with MI anOH |
| NLEB Listing - 14443 | 3/14/2014 | Email | Titchenell, Marne | [OHIODBWG]  MYSO and MYSE tracking research opportunity proposals due 4.11.14 |
| NLEB Listing - 14450 | 3/14/2014 | Email | Szymanski, Jennifer | MYSO anMYSE tracking research opportunity - proposals due 4.11.14 |
| NLEB Listing - 14452 | 3/17/2014 | Email | Ragan, Laura | NLEB conversations with MI and OH |
| NLEB Listing - 14454 | 3/17/2014 | Email | Trahan, Amy | NLEB |
| NLEB Listing - 14455 | 3/17/2014 | Email | Trahan, Amy | NLEB |
| NLEB Listing - 14457 | 3/17/2014 | Email | Hicks, Scott | NLEBmeeting |
| NLEB Listing - 14459 | 3/18/2014 | Email | Utrup, Jill | agendaforourNLEBcalltomorrow |
| NLEB Listing - 14487 | 3/18/2014 | Email | Hicks, Scott | NLEB meeting |
| NLEB Listing - 14489 | 3/18/2014 | Email | Niver, Robyn | NLEB genetics pub |
| NLEB Listing - 14499 | 3/18/2014 | Email | Niver, Robyn | NLEB genetics pub |
| NLEB Listing - 14509 | 3/18/2014 | Email | Niver, Robyn | RS NLEB list |
| NLEB Listing - 14520 | 3/18/2014 | Email | Olson, Erik | NLEB record in MT |
| NLEB Listing - 14521 | 3/18/2014 | Email | Niver, Robyn | agendaforourNLEBcalltomorrow |
| NLEB Listing - 14524 | 3/18/2014 | Email | Niver, Robyn | NLEB covery Outline |
| NLEB Listing - 14559 | 3/19/2014 | Email | Niver, Robyn | NLEBthreatssectiondiscussion |
| NLEB Listing - 14561 | 3/19/2014 | Email | Niver, Robyn | websitetoshareNLEBdocs |
| NLEB Listing - 14563 | 3/19/2014 | Email | Szymanski, Jennifer | WelcomeHome! |
| NLEB Listing - 14564 | 3/19/2014 | Email | Geboy, Richard | Ohio-WARNING DEPSSING INFORMATION! |
| NLEB Listing - 14566 | 3/19/2014 | Email | Niver, Robyn | NLEBthreatssectiondiscussion |
| NLEB Listing - 14570 | 3/19/2014 | Email | Frazer, Gary | Meeting re  northern long-earebat (NLEB) lisitng decision |
| NLEB Listing - 14573 | 3/19/2014 | Email | Moore, Marianne | S WNS RFP |
| NLEB Listing - 14576 | 3/19/2014 | Email | Frazer, Gary | Meeting re  northern long-earebat (NLEB) lisitng decision |
| NLEB Listing - 14582 | 3/19/2014 | Email | Niver, Robyn | NLEBthreatsdiscussion |
| NLEB Listing - 14583 | 3/19/2014 | Email | Niver, Robyn | NLEBthreatsdiscussion |
| NLEB Listing - 14584 | 3/19/2014 | Email | Niver, Robyn | Northernlong-earedbat |
| NLEB Listing - 14588 | 3/20/2014 | Email | Frost, Herbert | NPS Comments on Endangered and Threatened Wildlife and Plants;12-Month Finding on a Petition To List the Eas |
| NLEB Listing - 14601 | 3/20/2014 | Email | Geboy, Richard | presentation |
| NLEB Listing - 14639 | 3/20/2014 | Email | Frazer, Gary | NPS Comments on Endangered and Threatened Wildlife and Plants;12-Month Finding on a Petition To List th |
| NLEB Listing - 14653 | 3/20/2014 | Email | Frazer, Gary | NPS Comments on Endangered and Threatened Wildlife and Plants;12-Month Finding on a Petition To List the |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 14654 | 3/20/2014 | Email | | Graeter, Gabrielle J | SummaryinfoforCongressionalBriefingsnextweek.. |
| NLEB Listing - 14658 | 3/20/2014 | Email | | Graeter, Gabrielle J | WNSdecontaminationinNC |
| NLEB Listing - 14661 | 3/20/2014 | Email | | Walters, Brianne | 2014 MWBWG Meeting Agenda |
| NLEB Listing - 14672 | 3/20/2014 | Email | | Niver, Robyn | notes from listing class and recovery class re threats |
| NLEB Listing - 14713 | 3/20/2014 | Email | | Niver, Robyn | notes from listing class anrecovery class re threats |
| NLEB Listing - 14759 | 3/21/2014 | Email | | Walters, Brianne | vised Program |
| NLEB Listing - 14771 | 3/21/2014 | Email | | Scullon, Bill (DNR) | questforInformation,FutureMidwestWNSConfCall |
| | | | | | |
| NLEB Listing - 14776 | 3/21/2014 | Email | | Skufca, Jenny | quest for Information, Future Midwest WNS Conf Call |
| NLEB Listing - 14781 | 3/21/2014 | Email | | Johnson, Scott | questforInformation,FutureMidwestWNSConfCall |
| NLEB Listing - 14786 | 3/24/2014 | Email | | Niver, Robyn | threats,stressors,recoveryplanning |
| NLEB Listing - 14789 | 3/24/2014 | Email | | Reichard, Jonathan | MWBWG |
| NLEB Listing - 14795 | 3/24/2014 | Email | | Geboy, Richard | Midwest State Updates for Congressional Briefing |
| NLEB Listing - 14799 | 3/24/2014 | Email | | Utrup, Jill | NLEB Info. quests from Press |
| NLEB Listing - 14800 | 3/25/2014 | Email | | Utrup, Jill | Peer reviewer list |
| | | | | | |
| NLEB Listing - 14804 | 3/25/2014 | Email | | Johnson, Catherine M -FS | WNS CRWG Forest BMP call notes |
| | | | | | |
| NLEB Listing - 14807 | 3/25/2014 | Email | | Nordquist, Gerda E (DNR) | WNSsummaryforMN |
| NLEB Listing - 14809 | 3/26/2014 | Email | | Niver, Robyn | ASSIGNMENTNLEBCoordinationwithFederalAgencies,DuedatJuly24,2013 |
| NLEB Listing - 14812 | 3/26/2014 | Email | | Gifford, Krishna | ASSIGNMENTNLEBCoordinationwithFederalAgencies,DuedatJuly24,2013 |
| NLEB Listing - 14816 | 3/26/2014 | Email | | Sullins, Tony | email |
| NLEB Listing - 14817 | 3/26/2014 | Email | | Gifford, Krishna | Federal agency coordination re NLEB rulemaking |
| NLEB Listing - 14819 | 3/26/2014 | Email | | Sullins, Tony | ASSIGNMENT-WhiteNosedSyndromeandNLEB |
| NLEB Listing - 14822 | 3/26/2014 | Email | | Utrup, Jill | Doyouhaveamomenttotalktoday |
| NLEB Listing - 14823 | 3/26/2014 | Email | | Utrup, Jill | Doyouhaveamomenttotalktoday |
| NLEB Listing - 14896 | 3/26/2014 | Email | | Utrup, Jill | State comments |
| NLEB Listing - 14987 | 3/26/2014 | Email | | Ragan, Laura | NLE CH plan |
| NLEB Listing - 14989 | 3/26/2014 | Email | | Ragan, Laura | NLE CH plan |
| NLEB Listing - 14991 | 3/26/2014 | Email | | Geboy, Richard | MYSE search Prospectus |
| NLEB Listing - 14994 | 3/27/2014 | Email | | Gifford, Krishna | dSeekingaPOCatDOE |
| NLEB Listing - 15001 | 3/27/2014 | Email | | Ragan, Laura | Federal agency coordination re NLEB rulemaking |
| NLEB Listing - 15004 | 3/27/2014 | Email | | Sullins, Tony | got your message |
| NLEB Listing - 15005 | 3/27/2014 | Email | | Utrup, Jill | FederalagencycoordinationreNLEBrulemaking |
| NLEB Listing - 15010 | 3/27/2014 | Email | | Utrup, Jill | NLEB...ofcourse |
| NLEB Listing - 15013 | 3/27/2014 | Email | | Mandell, Lisa | Endangered Species view |
| NLEB Listing - 15022 | 3/28/2014 | Email | | Sullins, Tony | Monday PL Call and NLEB |
| NLEB Listing - 15023 | 3/28/2014 | Email | | Zollner, Patrick A | Letters |
| | | | | | |
| NLEB Listing - 15030 | 3/30/2014 | Email | | Frazer, Gary | Meetingrenorthernlong-earedbat(NLEB)listingdecision |
| NLEB Listing - 15034 | 3/31/2014 | Email | | Niver, Robyn | notesfromlistingclassandrecoveryclassrethreats |
| NLEB Listing - 15036 | 3/31/2014 | Email | | Niver, Robyn | continuedNLEBthreatsdiscussion |
| NLEB Listing - 15038 | 3/31/2014 | Email | | Niver, Robyn | PANLEBroostsurveys |
| NLEB Listing - 15041 | 3/31/2014 | Email | | Reichard, Jonathan | YourHelpWithQuestionsOnWNS |
| NLEB Listing - 15044 | 3/31/2014 | Email | | Gifford, Krishna | FEMASFAXes |
| NLEB Listing - 15052 | 3/31/2014 | Email | | Kocer, Christina | YourHelpWithQuestionsOnWNS |
| NLEB Listing - 15056 | 3/31/2014 | Email | | Berkman, Leah K -FS | bat research at USFS NRS Rhinelander |
| NLEB Listing - 15088 | 3/31/2014 | Email | | Zollner, Patrick A | Draft of Proposal to USS |
| NLEB Listing - 15117 | 3/31/2014 | Email | | Zollner, Patrick A | Final Version |
| NLEB Listing - 15147 | 3/31/2014 | Email | | Marquardt, Shauna | DRAFTNLEBcOut031714MPAJHRAN-MMSJLHedit.docx |
| NLEB Listing - 15149 | 3/31/2014 | Email | | Zollner, Patrick A | Submitted Version |
| NLEB Listing - 15184 | 3/31/2014 | Email | | Hicks, Scott | NLEB&MDNR |
| | | | | | |
| NLEB Listing - 15185 | 4/1/2014 | Email | | Sullins, Tony | quest for Information to Assist Gary anDan garding a NLEB Meeting this Thursday |
| NLEB Listing - 15201 | 4/1/2014 | Email | | Geboy, Richard | BatPopulationsinMO |
| NLEB Listing - 15204 | 4/1/2014 | Email | | Niver, Robyn | nleb roost excel spreadsheet |
| NLEB Listing - 15216 | 4/1/2014 | Email | | Sullins, Tony | NLEB Oil and Gas Questions |
| NLEB Listing - 15220 | 4/1/2014 | Email | | Geboy, Richard | viseProgram |
| NLEB Listing - 15233 | 4/1/2014 | Email | | Niver, Robyn | nlebroostexcelspreadsheet |
| NLEB Listing - 15234 | 4/1/2014 | Email | | Hicks, Scott | NLEB&MDNRUpdatefromScottHicks |
| | | | | | |
| NLEB Listing - 15235 | 4/1/2014 | Email | | Niver, Robyn | questforinformationtoAssistGaryandDangardingaNLEBMeetingthisThursday |
| NLEB Listing - 15237 | 4/1/2014 | Email | | Sullins, Tony | Final Draft NLEB letter to send to Chiefs |
| NLEB Listing - 15241 | 4/1/2014 | Email | | Sullins, Tony | The Final, Final draft....a little more info.in this |
| | | | | | |
| NLEB Listing - 15245 | 4/1/2014 | Email | | Sullins, Tony | quest for Information to Assist Gary anDan garding a NLEB Meeting this Thursday |
| NLEB Listing - 15265 | 4/1/2014 | Email | | Niver, Robyn | nleb table |
| NLEB Listing - 15331 | 4/1/2014 | Email | | Norris, Jennifer | Ohio-WARNINGDEPSSINGINFORMATION! |
| NLEB Listing - 15337 | 4/1/2014 | Email | | Geboy, Richard | Ohio-WARNINGDEPSSINGINFORMATION! |
| NLEB Listing - 15340 | 4/1/2014 | Email | | Sullins, Tony | NLEBproject |
| | | | | | |
| NLEB Listing - 15342 | 4/1/2014 | Email | | Niver, Robyn | quest for Information to Assist Gary anDan garding a NLEB Meeting this Thursday |
| NLEB Listing - 15363 | 4/1/2014 | Email | | Hoyt, Joseph | BlackballZimmermancounts |
| NLEB Listing - 15367 | 4/2/2014 | Email | | Niver, Robyn | NLEB ppt from NEBWg |
| NLEB Listing - 15376 | 4/2/2014 | Email | | Reichard, Jonathan | White-nose syndrome in Arkansas |
| NLEB Listing - 15377 | 4/2/2014 | Email | | Geboy, Richard | viseProgram |
| NLEB Listing - 15390 | 4/2/2014 | Email | | Geboy, Richard | BlackballZimmermancounts |
| NLEB Listing - 15392 | 4/2/2014 | Email | | Sullins, Tony | NLEB Conferencing Information for Director |
| NLEB Listing - 15396 | 4/2/2014 | Email | | Szymanski, Jennifer | UpdatedWNSMap032814-withregretsandgoodbye |
| NLEB Listing - 15399 | 4/2/2014 | Email | | Geboy, Richard | view MWBWG Presentation |
| NLEB Listing - 15420 | 4/2/2014 | Email | | Szymanski, Jennifer | NLEBproject |
| NLEB Listing - 15421 | 4/2/2014 | Email | | Geboy, Richard | MWBWG |
| NLEB Listing - 15427 | 4/2/2014 | Email | | Langwig, Kate | BlackballZimmermancounts |
| NLEB Listing - 15430 | 4/2/2014 | Email | | Szymanski, Jennifer | Prep for NLEB call tomorrow |
| NLEB Listing - 15432 | 4/2/2014 | Email | | Langwig, Kate | Illinois update from early hiber sampling |
| | | | | | |
| NLEB Listing - 15436 | 4/2/2014 | Email | | Hicks, Scott | possible dates for meeting with Charlie Wooley on northern long-earebat |
| | | | | | |
| NLEB Listing - 15438 | 4/2/2014 | Email | | Hicks, Scott | possibledatesformeetingwithCharlieWooleyonnorthernlong-earedbat |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 15440 | 4/2/2014 | Email | Moore, Parker | Discussion materials for tomorrow's NLE Bat meeting |
| NLEB Listing - 15452 | 4/2/2014 | Email | Frazer, Gary | Discussion materials for tomorrow's NLE Bat meeting |
| NLEB Listing - 15465 | 4/3/2014 | Email | Douglas, Barbara | NLEB paragraph |
| NLEB Listing - 15467 | 4/3/2014 | Email | Douglas, Barbara | Discussion materials for tomorrow's NLE Bat meeting |
| NLEB Listing - 15481 | 4/3/2014 | Email | Hicks, Scott | summary table |
| NLEB Listing - 15483 | 4/4/2014 | Email | Sullins, Tony | quest for Information to Assist Gary anDan garding a NLEB Meeting this Thursday |
| NLEB Listing - 15486 | 4/7/2014 | Email | Boyer, Angela | R3 FS NLEB rounup |
| NLEB Listing - 15488 | 4/7/2014 | Email | Hicks, Scott | NLEB research |
| NLEB Listing - 15490 | 4/7/2014 | Email | Sullins, Tony | NLEB Project Leader Team --- for our discussion later today |
| NLEB Listing - 15492 | 4/7/2014 | Email | Niver, Robyn | faxform-isthisok(UNCLASSIFIED) |
| NLEB Listing - 15493 | 4/7/2014 | Email | Niver, Robyn | NLEB |
| NLEB Listing - 15494 | 4/7/2014 | Email | Hicks, Scott | Michigan-FedHighwaysEnvironmentalSpecialist |
| NLEB Listing - 15496 | 4/7/2014 | Email | Hicks, Scott | NLEBresearch |
| NLEB Listing - 15501 | 4/8/2014 | Email | Geboy, Richard | WNSupdate |
| NLEB Listing - 15503 | 4/8/2014 | Email | Geboy, Richard | WNS update |
| NLEB Listing - 15505 | 4/8/2014 | Email | Finley, Jered - NRCS, | URGENT ATTENTION QUESTED NLEB New Project Planning and Environmental Evaluations |
| NLEB Listing - 15509 | 4/8/2014 | Email | Utrup, Jill | WNS literature |
| NLEB Listing - 15510 | 4/8/2014 | Email | Niver, Robyn | NLEBcallfollow-up |
| NLEB Listing - 15512 | 4/8/2014 | Email | Niver, Robyn | NLEB and pine stands |
| NLEB Listing - 15686 | 4/8/2014 | Email | Geboy, Richard | Update on MI WI |
| NLEB Listing - 15688 | 4/8/2014 | Email | Hicks, Scott | NLEB questions |
| NLEB Listing - 15689 | 4/9/2014 | Email | Szymanski, Jennifer | NLEB Project Leader Team --- for our discussion later today |
| NLEB Listing - 15691 | 4/9/2014 | Email | Niver, Robyn | pleaseaddmetoNLEBbatemaillist |
| NLEB Listing - 15693 | 4/9/2014 | Email | Niver, Robyn | NLEB anpine stands |
| NLEB Listing - 15867 | 4/9/2014 | Email | Bennett, Alyssa | WNSblogpost |
| NLEB Listing - 15873 | 4/9/2014 | Email | Sullins, Tony | DraftAgendaforWeds.Northernlong-earedbatmeeting |
| NLEB Listing - 15877 | 4/9/2014 | Email | Sullins, Tony | State comments |
| NLEB Listing - 15968 | 4/9/2014 | Email | Utrup, Jill | QuickNLEBQuestion |
| NLEB Listing - 15973 | 4/9/2014 | Email | Sullins, Tony | QuickNLEBQuestion |
| NLEB Listing - 15974 | 4/9/2014 | Email | Niver, Robyn | NLEB recovery outline - threats |
| NLEB Listing - 16016 | 4/10/2014 | Email | White, John P - DNR | WI Driving Transect report |
| NLEB Listing - 16034 | 4/10/2014 | Email | White, John P - DNR | WNS in Wisconsin |
| NLEB Listing - 16035 | 4/10/2014 | Email | Scullon, Bill (DNR) | WNSinWisconsin |
| NLEB Listing - 16037 | 4/10/2014 | Email | White, John P - DNR | WNSupdate |
| NLEB Listing - 16039 | 4/10/2014 | Email | Ragan, Laura | NLEB Project Leader Team --- for our discussion later today |
| NLEB Listing - 16041 | 4/10/2014 | Email | Scullon, Bill (DNR) | WNSinWisconsin |
| NLEB Listing - 16044 | 4/10/2014 | Email | Niver, Robyn | sending this to RO this week as part of NYFO field notes |
| NLEB Listing - 16046 | 4/10/2014 | Email | Geboy, Richard | WNS update |
| NLEB Listing - 16051 | 4/10/2014 | Email | Geboy, Richard | WNS in Wisconsin |
| NLEB Listing - 16055 | 4/10/2014 | Email | Elliot, Tony | Scotia Hollow Numbers |
| NLEB Listing - 16056 | 4/10/2014 | Email | Elliot, Tony | Fisher Cave Inventory 2 27 2013 |
| NLEB Listing - 16058 | 4/10/2014 | Email | Hicks, Scott | WNSquestions |
| NLEB Listing - 16062 | 4/10/2014 | Email | Hicks, Scott | WNS questions |
| NLEB Listing - 16068 | 4/11/2014 | Email | Elliot, Tony | WNS in Missouri |
| NLEB Listing - 16069 | 4/12/2014 | Email | Park, Allyssa | WNS MAP UPDATE |
| NLEB Listing - 16074 | 4/13/2014 | Email | Gifford, Krishna | Proposedlistingofthenorthernlong-earedbatandtherufaredknot |
| NLEB Listing - 16078 | 4/13/2014 | Email | Gifford, Krishna | Proposedlistingofthenorthernlong-earedbatandtherufaredknot |
| NLEB Listing - 16081 | 4/14/2014 | Email | Niver, Robyn | NLEBsharepointsite |
| NLEB Listing - 16083 | 4/14/2014 | Email | Niver, Robyn | newthreatsbasedonRobyn'sversionNLEB |
| NLEB Listing - 16141 | 4/14/2014 | Email | Sullins, Tony | NLEB Draft |
| NLEB Listing - 16144 | 4/14/2014 | Email | Kozlowski, Adam | Northernlong-earedbat |
| NLEB Listing - 16150 | 4/14/2014 | Email | Niver, Robyn | NLEB research and management needs |
| NLEB Listing - 16154 | 4/14/2014 | Email | Hines, Brooke (FW) | Another updated KY WNS sponse Plan |
| NLEB Listing - 16172 | 4/15/2014 | Email | Niver, Robyn | fun NLEB thing for the day |
| NLEB Listing - 16176 | 4/15/2014 | Email | Ragan, Laura | UpdateonNorthernLong-earedBatCriticalHabitat--Call416 |
| NLEB Listing - 16181 | 4/15/2014 | Email | Ragan, Laura | Correction to NLEB CH briefing paper |
| NLEB Listing - 16182 | 4/15/2014 | Email | Hicks, Scott | NLEB Draft |
| NLEB Listing - 16186 | 4/15/2014 | Email | Hicks, Scott | NLEB Project |
| NLEB Listing - 16189 | 4/15/2014 | Email | Reichard, Jonathan | IbatandNLEBavoidancestrategies |
| NLEB Listing - 16191 | 4/15/2014 | Email | Hicks, Scott | NLEBProject |
| NLEB Listing - 16201 | 4/16/2014 | Email | Niver, Robyn | [Update]NLEBCallwithHQgions |
| NLEB Listing - 16203 | 4/16/2014 | Email | Niver, Robyn | NLEBthreatdefinitions-readplease |
| NLEB Listing - 16205 | 4/16/2014 | Email | Olson, Erik | NLEBatmap |
| NLEB Listing - 16207 | 4/16/2014 | Email | Krusac, Dennis -FS | scoping letter for 5-year cave closure on southern national forests |
| NLEB Listing - 16210 | 4/16/2014 | Email | Bennett, Alyssa | WNSconferencecallupdates |
| NLEB Listing - 16212 | 4/16/2014 | Email | Niver, Robyn | Update on Northern Long-earBat Critical Habitat - - Call 4 16 |
| NLEB Listing - 16219 | 4/16/2014 | Email | Bennett, Alyssa | WNSconferencecallupdates |
| NLEB Listing - 16222 | 4/16/2014 | Email | Herzog, Carl | WNSconferencecallupdates |
| NLEB Listing - 16225 | 4/16/2014 | Email | Quamme, Sarah | NLEB |
| NLEB Listing - 16227 | 4/16/2014 | Email | Utrup, Jill | NLEBProblemdescriptionv2.xlsx |
| NLEB Listing - 16234 | 4/16/2014 | Email | Marquardt, Shauna | NLEB CH call |
| NLEB Listing - 16235 | 4/16/2014 | Email | Hicks, Scott | MYSE project |
| NLEB Listing - 16238 | 4/16/2014 | Email | Hicks, Scott | MYSE project |
| NLEB Listing - 16242 | 4/16/2014 | Email | Hicks, Scott | NLEB contacts |
| NLEB Listing - 16243 | 4/16/2014 | Email | Hicks, Scott | NLEB MI specific Conservation Measures |
| NLEB Listing - 16244 | 4/17/2014 | Email | Niver, Robyn | NLEB research needs |
| NLEB Listing - 16267 | 4/17/2014 | Email | Niver, Robyn | NLEBresearchneeds |
| NLEB Listing - 16269 | 4/17/2014 | Email | Niver, Robyn | NLEBresearchneeds |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 16272 | 4/17/2014 | Email | Mies, Rob | Michigan Bat Working Group Agenda and Call in information |
| NLEB Listing - 16275 | 4/17/2014 | Email | Heffernan, Lindsey | Distributionlist-WNSMAPUPDATE |
| NLEB Listing - 16277 | 4/17/2014 | Email | Sullins, Tony | quick question. |
| NLEB Listing - 16278 | 4/17/2014 | Email | Ragan, Laura | I'mnotintendingtostopyou) |
| NLEB Listing - 16283 | 4/17/2014 | Email | Utrup, Jill | NLEBProblemdescriptionv2.xlsx |
| NLEB Listing - 16291 | 4/17/2014 | Email | Niver, Robyn | NLEB sharepoint site |
| NLEB Listing - 16293 | 4/17/2014 | Email | Niver, Robyn | NLEBsharepointsite |
| NLEB Listing - 16295 | 4/18/2014 | Email | Niver, Robyn | NLEBsharepointsite |
| NLEB Listing - 16297 | 4/18/2014 | Email | Sullins, Tony | NLEB anState Concerns |
| NLEB Listing - 16299 | 4/18/2014 | Email | Hicks, Scott | LyndonTwpletter |
| NLEB Listing - 16303 | 4/22/2014 | Email | Kocer, Christina | agreement language |
| NLEB Listing - 16304 | 4/22/2014 | Email | Utrup, Jill | NLEB citation |
| NLEB Listing - 16305 | 4/22/2014 | Email | Baron, Joseph | Northern Long Eared Bats |
| NLEB Listing - 16307 | 4/22/2014 | Email | Baron, Joseph | Northern Long Eared Bats |
| NLEB Listing - 16309 | 4/22/2014 | Email | Geboy, Richard | IAAwithLoebBandingproject |
| NLEB Listing - 16311 | 4/22/2014 | Email | Olson, Erik | NLEBzoomedorangemap |
| NLEB Listing - 16354 | 4/22/2014 | Email | Hicks, Scott | NLEB letter from State DNRs |
| NLEB Listing - 16357 | 4/22/2014 | Email | Hicks, Scott | NLEB letter from State DNRs |
| NLEB Listing - 16360 | 4/22/2014 | Email | Niver, Robyn | NLEB letter from State DNRs |
| NLEB Listing - 16364 | 4/23/2014 | Email | Douglas, Barbara | Northern long-eared bat - listing implications |
| NLEB Listing - 16365 | 4/23/2014 | Email | Ragan, Laura | NLEB state letter |
| NLEB Listing - 16368 | 4/23/2014 | Email | Niver, Robyn | NLEB letter from State DNRs |
| NLEB Listing - 16373 | 4/23/2014 | Email | Kocer, Christina | NLEB letter from State DNRs |
| NLEB Listing - 16378 | 4/23/2014 | Email | Ragan, Laura | Federal agency coordination on NLEB CH |
| NLEB Listing - 16382 | 4/23/2014 | Email | Utrup, Jill | Northernlong-earedbatstatsforOhio. |
| NLEB Listing - 16384 | 4/24/2014 | Email | Szymanski, Jennifer | Jill's response to NLEB-WNS questions |
| NLEB Listing - 16392 | 4/24/2014 | Email | Utrup, Jill | NLEBcalltoday |
| NLEB Listing - 16396 | 4/24/2014 | Email | Hicks, Scott | Charlie's meeting with Benishek |
| NLEB Listing - 16410 | 4/24/2014 | Email | Hicks, Scott | Jill's response to NLEB-WNS questions |
| NLEB Listing - 16418 | 4/24/2014 | Email | Hicks, Scott | NLEB call today |
| NLEB Listing - 16422 | 4/24/2014 | Email | Szymanski, Jennifer | WNSMAPUPDATE |
| NLEB Listing - 16563 | 4/24/2014 | Email | von Linden, Ryan | Barton emergence trapping |
| NLEB Listing - 16564 | 4/24/2014 | Email | Marquardt, Shauna | NLEB conference example |
| NLEB Listing - 16607 | 4/24/2014 | Email | Olson, Erik | WNSMAPUPDATE |
| NLEB Listing - 16612 | 4/25/2014 | Email | Richardson, David | NLE Bat in MS |
| NLEB Listing - 16613 | 4/25/2014 | Email | Hicks, Scott | NLEB article  Detroit News |
| NLEB Listing - 16614 | 4/25/2014 | Email | Heffernan, Lindsey | quest|S|Shapefile |
| NLEB Listing - 16622 | 4/25/2014 | Email | Mies, Rob | Michigan Bat Work Group Meeting Summary |
| NLEB Listing - 16626 | 4/28/2014 | Email | Szymanski, Jennifer | quest|S|Shapefile |
| NLEB Listing - 16638 | 4/28/2014 | Email | Sullins, Tony | PathforwardonNLEB |
| NLEB Listing - 16639 | 4/28/2014 | Email | Szymanski, Jennifer | Effective date... |
| NLEB Listing - 16640 | 4/29/2014 | Email | Ragan, Laura | NLEB extension |
| NLEB Listing - 16641 | 4/29/2014 | Email | Utrup, Jill | NLEBextension |
| NLEB Listing - 16643 | 4/29/2014 | Email | Utrup, Jill | NLEB listing tasks |
| NLEB Listing - 16646 | 4/29/2014 | Email | Olson, Erik | WNSMAPUPDATE |
| NLEB Listing - 16654 | 4/30/2014 | Email | Szymanski, Jennifer | NO SUBJECT |
| NLEB Listing - 16678 | 4/30/2014 | Email | Sullins, Tony | NLEB letter take 2 |
| NLEB Listing - 16679 | 4/30/2014 | Email | Hicks, Scott | WNSMAPUPDATE |
| NLEB Listing - 16685 | 4/30/2014 | Email | Szymanski, Jennifer | question |
| NLEB Listing - 16694 | 4/30/2014 | Email | Geboy, Richard | WNS Workshop 2014 - DOI Invitees |
| NLEB Listing - 16696 | 4/30/2014 | Email | Marquardt, Shauna | I-P-S doc |
| NLEB Listing - 16704 | 4/30/2014 | Email | Hicks, Scott | WNS MAP UPDATE |
| NLEB Listing - 16715 | 4/30/2014 | Email | Utrup, Jill | WNSMAPUPDATE |
| NLEB Listing - 16722 | 5/1/2014 | Email | Frazer, Gary | NLEB concerns from GL states |
| NLEB Listing - 16728 | 5/1/2014 | Email | Frazer, Gary | [Update] NLEB call with HQ gions |
| NLEB Listing - 16730 | 5/1/2014 | Email | Olson, Erik | Erik'sanswersonNLEBhibs |
| NLEB Listing - 16734 | 5/1/2014 | Email | Quamme, Sarah | NLEB |
| NLEB Listing - 16738 | 5/1/2014 | Email | Sullins, Tony | DRAFTNLEBsponsetoMLIN,WIandMN |
| NLEB Listing - 16741 | 5/1/2014 | Email | Sullins, Tony | MeetingwDNRStateDirectorsfromWI,MN,MIandIN |
| NLEB Listing - 16743 | 5/1/2014 | Email | Olson, Erik | WNSMAPUPDATE |
| NLEB Listing - 16750 | 5/2/2014 | Email | Hicks, Scott | Long EareBat |
| NLEB Listing - 16752 | 5/2/2014 | Email | Darling, Scott | NERCNNLEBprojects |
| NLEB Listing - 16754 | 5/2/2014 | Email | Hicks, Scott | Myotisseptentrionals |
| NLEB Listing - 16755 | 5/2/2014 | Email | Hicks, Scott | Myotis septentrionalis |
| NLEB Listing - 16838 | 5/2/2014 | Email | Hicks, Scott | Myotisseptentrionals |
| NLEB Listing - 16840 | 5/2/2014 | Email | Turner, Gregory (PGC) | NERCNNLEBprojects |
| NLEB Listing - 16842 | 5/5/2014 | Email | Niver, Robyn | NLEBroosttreediameter |
| NLEB Listing - 16919 | 5/5/2014 | Email | Mandell, Lisa | Fundingfor2014NLEBPilotProject |
| NLEB Listing - 16922 | 5/5/2014 | Email | Baker, Richard (DNR) | Fundingfor2014NLEBPilotProject |
| NLEB Listing - 16925 | 5/5/2014 | Email | Stihler, Craig W | NERCNNLEBprojects |
| NLEB Listing - 16926 | 5/5/2014 | Email | Szymanski, Jennifer | NLEcoordinationcall |
| NLEB Listing - 16936 | 5/5/2014 | Email | Hicks, Scott | Enbridge NII - Schedule a Call |
| NLEB Listing - 16938 | 5/5/2014 | Email | Sullins, Tony | Draftagendafor528MFRCmeeting |
| NLEB Listing - 16940 | 5/5/2014 | Email | Sullins, Tony | Draft agenda for 5 28 MFRC meeting |
| NLEB Listing - 16943 | 5/5/2014 | Email | Hicks, Scott | DraftversionofquestionsforWNSgroup. |
| NLEB Listing - 16949 | 5/5/2014 | Email | Hicks, Scott | Draft agenda for May 20 NLEB meeting |
| NLEB Listing - 16952 | 5/5/2014 | Email | Hicks, Scott | MSU&UofMData |
| NLEB Listing - 16953 | 5/5/2014 | Email | Baron, Joseph | CrookCounty |
| NLEB Listing - 16956 | 5/5/2014 | Email | Olson, Erik | NLEB data requirements |
| NLEB Listing - 16958 | 5/6/2014 | Email | Olson, Erik | NLEB data requirements |
| NLEB Listing - 16961 | 5/6/2014 | Email | Sullins, Tony | Draft agenda for 10AM NLEB discussion |
| NLEB Listing - 16963 | 5/6/2014 | Email | Geboy, Richard | Proposals |
| NLEB Listing - 16967 | 5/6/2014 | Email | Utrup, Jill | FederalagencycoordinationonNLEBCH |
| NLEB Listing - 16984 | 5/6/2014 | Email | Olson, Erik | CalltodiscusdatarequestformatO |
| NLEB Listing - 16986 | 5/7/2014 | Email | Utrup, Jill | NLEB Data Format |
| NLEB Listing - 17521 | 5/7/2014 | Email | Frazer, Gary | draft ltr to 4 State Dir |
| NLEB Listing - 17524 | 5/7/2014 | Email | Shedd, Mary -FS | NorthShore57 |
| NLEB Listing - 17526 | 5/7/2014 | Email | Hicks, Scott | NLEBquestionsforWNSexperts |
| NLEB Listing - 17530 | 5/7/2014 | Email | Szymanski, Jennifer | NLEB overview.... |
| NLEB Listing - 17532 | 5/7/2014 | Email | Utrup, Jill | NLEBDataFormat |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 17537 | 5/7/2014 | Email | | Hicks, Scott | dialing in NLEB |
| NLEB Listing - 17538 | 5/7/2014 | Email | | Olson, Erik | DatatableforWNScounty |
| NLEB Listing - 17540 | 5/7/2014 | Email | | Utrup, Jill | NLEBDataFormat |
| NLEB Listing - 17549 | 5/7/2014 | Email | | Utrup, Jill | NLEBDataFormat |
| NLEB Listing - 17552 | 5/7/2014 | Email | | Niver, Robyn | nlebpriorities-fromwnscrwg |
| NLEB Listing - 17554 | 5/7/2014 | Email | | Olson, Erik | NEWDRAFTThreatsNLEBAssessment |
| NLEB Listing - 17559 | 5/8/2014 | Email | | Sullins, Tony | NLEB Letter Signeby the RD |
| NLEB Listing - 17562 | 5/8/2014 | Email | | Szymanski, Jennifer | WNSG questions |
| NLEB Listing - 17565 | 5/8/2014 | Email | | Szymanski, Jennifer | WNS PLT |
| NLEB Listing - 17566 | 5/8/2014 | Email | | Sullins, Tony | Northern Long-Eared Bat Briefing |
| NLEB Listing - 17567 | 5/9/2014 | Email | | Sullins, Tony | DiscussionwithLisaandJill |
| NLEB Listing - 17568 | 5/9/2014 | Email | | Sullins, Tony | A Couple of NLEB Updates |
| NLEB Listing - 17571 | 5/9/2014 | Email | | Heffernan, Lindsey | latestWNSdata |
| NLEB Listing - 17573 | 5/9/2014 | Email | | Olson, Erik | latestWNSdata |
| NLEB Listing - 17576 | 5/12/2014 | Email | | Olson, Erik | NLEB data requirements |
| NLEB Listing - 17579 | 5/12/2014 | Email | | Szymanski, Jennifer | WNSGquestions |
| NLEB Listing - 17581 | 5/12/2014 | Email | | Szymanski, Jennifer | WSPRNLJConcurrenceMemo |
| NLEB Listing - 17586 | 5/12/2014 | Email | | Sullins, Tony | NLEBmaps |
| NLEB Listing - 17589 | 5/12/2014 | Email | | Sullins, Tony | NLEB maps |
| NLEB Listing - 17592 | 5/12/2014 | Email | | Sullins, Tony | SSA Slide Show |
| NLEB Listing - 17594 | 5/12/2014 | Email | | Olson, Erik | NLEBcalltomorrow |
| NLEB Listing - 17597 | 5/12/2014 | Email | | Olson, Erik | a draft data request sheet |
| NLEB Listing - 17614 | 5/13/2014 | Email | | Geboy, Richard | BatBands |
| NLEB Listing - 17616 | 5/13/2014 | Email | | Olson, Erik | NLEBmaps |
| NLEB Listing - 17620 | 5/13/2014 | Email | | Utrup, Jill | NLEB Briefing slides and notes |
| NLEB Listing - 17625 | 5/13/2014 | Email | | Niver, Robyn | NLEB data discussion 5.13.14 |
| NLEB Listing - 17631 | 5/13/2014 | Email | | Sullins, Tony | NLEB Briefing for Rowan Gould |
| NLEB Listing - 17632 | 5/13/2014 | Email | | Hicks, Scott | Cyclops Mine |
| NLEB Listing - 17633 | 5/13/2014 | Email | | Phifer, Paul | [Update] NLEB ARD update |
| NLEB Listing - 17634 | 5/14/2014 | Email | | Reichard, Jonathan | NLEB updates for WNS conference calls tomorrow |
| NLEB Listing - 17635 | 5/14/2014 | Email | | Sullins, Tony | NorthernLongEaredBat |
| NLEB Listing - 17636 | 5/14/2014 | Email | | Utrup, Jill | quickrequestforNLEBbriefing |
| NLEB Listing - 17642 | 5/14/2014 | Email | | Sullins, Tony | PowerPoint for Rowan Gould Discussion |
| NLEB Listing - 17653 | 5/14/2014 | Email | | Utrup, Jill | TribalOutreach |
| NLEB Listing - 17654 | 5/14/2014 | Email | | Utrup, Jill | TribalOutreach |
| NLEB Listing - 17656 | 5/14/2014 | Email | | Utrup, Jill | Pleasebepreparedtoanswerquestionsaboutindividualstateco mments... |
| NLEB Listing - 17657 | 5/14/2014 | Email | | Reichard, Jonathan | WNSconferencecallstomorrow |
| NLEB Listing - 17661 | 5/14/2014 | Email | | Hicks, Scott | DNRbatmeetingagenda |
| NLEB Listing - 17662 | 5/14/2014 | Email | | Hicks, Scott | wind records |
| NLEB Listing - 17663 | 5/14/2014 | Email | | Sullins, Tony | Thank You |
| NLEB Listing - 17664 | 5/14/2014 | Email | | Reichard, Jonathan | WNSconferencecallupdates |
| NLEB Listing - 17667 | 5/14/2014 | Email | | White, John P - DNR | WNS Science Advisory Group Meeting -Cave Bat habilitation |
| NLEB Listing - 17677 | 5/15/2014 | Email | | Phifer, Paul | NLEB outreach team |
| NLEB Listing - 17679 | 5/15/2014 | Email | | Sullins, Tony | NLebwnsquestions |
| NLEB Listing - 17680 | 5/15/2014 | Email | | Hicks, Scott | Enbridge MI - Schedule a Call |
| NLEB Listing - 17691 | 5/15/2014 | Email | | Sullins, Tony | Friday Bat Briefings |
| NLEB Listing - 17692 | 5/15/2014 | Email | | Turner, Gregory (PGC) | northern long eared listing and GT Thompson |
| NLEB Listing - 17693 | 5/15/2014 | Email | | Sullins, Tony | Northern Long EareBat Idea |
| NLEB Listing - 17696 | 5/15/2014 | Email | | Phifer, Paul | Northern Long EareBat Outreach |
| NLEB Listing - 17700 | 5/15/2014 | Email | | Gifford, Krishna | NorthernLongEaredBatOutreach |
| NLEB Listing - 17705 | 5/15/2014 | Email | | Gifford, Krishna | Northern Long EareBat Idea |
| NLEB Listing - 17708 | 5/15/2014 | Email | | Dickard, Connie | USS White-nose communications contact |
| NLEB Listing - 17721 | 5/15/2014 | Email | | Sullins, Tony | Sorry I Missed Your Call |
| NLEB Listing - 17723 | 5/15/2014 | Email | | Ragan, Laura | Congressional letter on NLEB - PA |
| NLEB Listing - 17724 | 5/15/2014 | Email | | Sullins, Tony | Sorry I MisseYour Call |
| NLEB Listing - 17726 | 5/15/2014 | Email | | Sullins, Tony | Draft Agenda For State Directors Call |
| NLEB Listing - 17730 | 5/15/2014 | Email | | Sullins, Tony | Northern Long EareBat Idea |
| NLEB Listing - 17733 | 5/16/2014 | Email | | Hicks, Scott | Museum records for N. long-earebat |
| NLEB Listing - 17736 | 5/16/2014 | Email | | Hicks, Scott | Quick quest |
| NLEB Listing - 17737 | 5/16/2014 | Email | | Sullins, Tony | Draft Agenda For State Directors Call |
| NLEB Listing - 17742 | 5/16/2014 | Email | | Baker, Richard (DNR) | Invitation to visit Minnesota's Northern Long-eared Bat search Project |
| NLEB Listing - 17744 | 5/16/2014 | Email | | Hicks, Scott | AFewThings |
| NLEB Listing - 17746 | 5/19/2014 | Email | | Frazer, Gary | BLEBconf.callthisafternoon |
| NLEB Listing - 17747 | 5/19/2014 | Email | | Szymanski, Jennifer | NorthernLongEaredBatIdea |
| NLEB Listing - 17750 | 5/19/2014 | Email | | Sullins, Tony | Northern Long EareBat Idea |
| NLEB Listing - 17753 | 5/19/2014 | Email | | Sullins, Tony | Call From Wisconsin garding Thursday Mtg |
| NLEB Listing - 17755 | 5/19/2014 | Email | | Olson, Erik | NLEBdatarequirements |
| NLEB Listing - 17759 | 5/19/2014 | Email | | Hicks, Scott | drafts power points 1 of 2 |
| NLEB Listing - 17795 | 5/19/2014 | Email | | Hicks, Scott | draft power point 2 of 2 |
| NLEB Listing - 17804 | 5/19/2014 | Email | | Olson, Erik | Data plan call notes |
| NLEB Listing - 17807 | 5/19/2014 | Email | | Olson, Erik | May20thNLEBcalldifferentcallinfo |
| NLEB Listing - 17809 | 5/19/2014 | Email | | Olson, Erik | May 20th NLEB call different call info |
| NLEB Listing - 17811 | 5/19/2014 | Email | | Hicks, Scott | a few slides for the framework discussion |
| NLEB Listing - 17815 | 5/19/2014 | Email | | Douglas, Barbara | minesaffectedbyNLEBproposedlisting |
| NLEB Listing - 17817 | 5/19/2014 | Email | | Hicks, Scott | Thursday (5 22) morning |
| NLEB Listing - 17819 | 5/19/2014 | Email | | Johnson, Catherine M -FS | [Update]White-nosesyndromeRFPresultsdiscussion |
| NLEB Listing - 17823 | 5/20/2014 | Email | | Boyer, Angela | NLEB |
| NLEB Listing - 17828 | 5/20/2014 | Email | | Reichard, Jonathan | Frick'sMYLUmodel |
| NLEB Listing - 17832 | 5/20/2014 | Email | | Ragan, Laura | NLEB outreach team |
| NLEB Listing - 17834 | 5/20/2014 | Email | | Ragan, Laura | draftguidanceonconservationStrategy |
| NLEB Listing - 17835 | 5/20/2014 | Email | | Hicks, Scott | Thursday(522)morning |
| NLEB Listing - 17837 | 5/21/2014 | Email | | Ragan, Laura | NLEB - Extension notice |
| NLEB Listing - 17846 | 5/21/2014 | Email | | Szymanski, Jennifer | NLEBandRobustdhorse |
| NLEB Listing - 17848 | 5/21/2014 | Email | | Ragan, Laura | NLEB data request letters- contact Tony just prior to sending |
| NLEB Listing - 17849 | 5/21/2014 | Email | | Sullins, Tony | Agenda for tomorrow's meeting |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 17852 | 5/21/2014 | Email | Sullins, Tony | DRAFT Letter To gional AA Contacts  Northern Long-Eared Bat |
| NLEB Listing - 17855 | 5/21/2014 | Email | Olson, Erik | adraftdatarequestsheet |
| NLEB Listing - 17860 | 5/22/2014 | Email | Sullins, Tony | Please be Available for the 1 30-3 00 Call with 4 State Directors |
| NLEB Listing - 17861 | 5/22/2014 | Email | Sullins, Tony | Agenda for State 5 Meeting on Northern Long-earedBat |
| NLEB Listing - 17863 | 5/22/2014 | Email | Sullins, Tony | Quickrequest |
| NLEB Listing - 17865 | 5/22/2014 | Email | Sullins, Tony | Handouts for Meeting With States Today |
| NLEB Listing - 17870 | 5/22/2014 | Email | Sullins, Tony | Northern Long-Eared Bat Approach |
| NLEB Listing - 17872 | 5/22/2014 | Email | Sullins, Tony | NLEB Meeting Agenda for May 22 2014 |
| NLEB Listing - 17874 | 5/22/2014 | Email | Sullins, Tony | NLEB Meeting Agenda for May 22 2014 |
| NLEB Listing - 17877 | 5/22/2014 | Email | Sullins, Tony | NLEBMeetingAgendaforMay222014 |
| NLEB Listing - 17883 | 5/22/2014 | Email | Catton, Susan J -FS | 2014 Joint NLEB monitoring project update |
| NLEB Listing - 17949 | 5/23/2014 | Email | Sullins, Tony | NLEB Influence Diagram |
| NLEB Listing - 17951 | 5/23/2014 | Email | Silvis, Alex | MYSERoostsatFtKnox |
| NLEB Listing - 17991 | 5/23/2014 | Email | Olson, Erik | forourNLEBcallthismorning |
| NLEB Listing - 17995 | 5/23/2014 | Email | Hicks, Scott | PA Congressman Urge U.S. Fish and Wildlife Service to Reevaluate Proposal to List Northern Long-Eared Bats |
| NLEB Listing - 17996 | 5/23/2014 | Email | Olson, Erik | NLEBMaps |
| NLEB Listing - 18002 | 5/23/2014 | Email | Hicks, Scott | NLEB |
| NLEB Listing - 18004 | 5/23/2014 | Email | Sullins, Tony | NLEB Powerpoint |
| NLEB Listing - 18016 | 5/23/2014 | Email | Zippin, David | ICFcontactinformation |
| NLEB Listing - 18060 | 5/27/2014 | Email | Phifer, Paul | NLEBlettertoStateleaders |
| NLEB Listing - 18064 | 5/27/2014 | Email | Sullins, Tony | Northern Long Eared Bat Slides |
| NLEB Listing - 18074 | 5/27/2014 | Email | Ragan, Laura | NLEBlettertostates |
| NLEB Listing - 18075 | 5/27/2014 | Email | Reeves, Julie | NLEBProposedListing |
| NLEB Listing - 18077 | 5/27/2014 | Email | Mandell, Lisa | Numbertocallandinmypresentation |
| NLEB Listing - 18102 | 5/27/2014 | Email | Sullins, Tony | quest for a meeting w  MGA |
| NLEB Listing - 18108 | 5/28/2014 | Email | Sullins, Tony | questforameetingwMGA |
| NLEB Listing - 18111 | 5/28/2014 | Email | Sullins, Tony | NLEB Letter |
| NLEB Listing - 18114 | 5/28/2014 | Email | Olson, Erik | forourNLEBcallthismorning |
| NLEB Listing - 18117 | 5/28/2014 | Email | Dye, Charles R | June16presentationrequest |
| NLEB Listing - 18120 | 5/29/2014 | Email | Heffernan, Lindsey | WNSdatarequests |
| NLEB Listing - 18121 | 5/29/2014 | Email | Szymanski, Jennifer | UNTITLED.pptx |
| NLEB Listing - 18144 | 5/29/2014 | Email | Sullins, Tony | Opposes the FWS proposal to list the Northern Long-Eared Bat as an endangered species. |
| NLEB Listing - 18152 | 5/29/2014 | Email | Utrup, Jill | Opposes the FWS proposal to list the Northern Long-Eared Bat as an endangered species. |
| NLEB Listing - 18156 | 5/29/2014 | Email | Olson, Erik | NLEBrangeMap |
| NLEB Listing - 18159 | 5/29/2014 | Email | Reichard, Jonathan | NorthernLong-earedBatAcousticSurveyProtocol |
| NLEB Listing - 18162 | 5/29/2014 | Email | Reeves, Julie | BFORMP-BAIloreview |
| NLEB Listing - 18295 | 5/29/2014 | Email | Gillies, Katie | NLEB letter to Jewel from OH |
| NLEB Listing - 18298 | 5/30/2014 | Email | Sullins, Tony | Opposes the FWS proposal to list the Northern Long-Eared Bat as an endangered species. |
| NLEB Listing - 18300 | 5/30/2014 | Email | Geboy, Richard | Bat Bands |
| NLEB Listing - 18303 | 5/30/2014 | Email | Olson, Erik | updated draft spreadsheet |
| NLEB Listing - 18307 | 5/30/2014 | Email | Olson, Erik | NLEB data plan specific call |
| NLEB Listing - 18308 | 6/2/2014 | Email | Marquardt, Shauna | new NLEB conference document |
| NLEB Listing - 18309 | 6/2/2014 | Email | Douglas, Barbara | Northern long-earebat Letter to Michigan, New York anFlorida |
| NLEB Listing - 18313 | 6/2/2014 | Email | Szymanski, Jennifer | NLEBquestions...plssendfileweworkedonlastweekwhenyouha veamoment. |
| NLEB Listing - 18315 | 6/2/2014 | Email | Ragan, Laura | NLEBquestions...plssendfileweworkedonlastweekwhenyouha veamoment. |
| NLEB Listing - 18318 | 6/2/2014 | Email | Ragan, Laura | Northern long-eared bat Letter to Michigan, New York and Florida |
| NLEB Listing - 18322 | 6/2/2014 | Email | Szymanski, Jennifer | Northernlong-earedbatLettertoMichigan,NewYorkandFlorida |
| NLEB Listing - 18327 | 6/2/2014 | Email | Szymanski, Jennifer | Northernlong-earedbatLettertoMichigan,NewYorkandFlorida |
| NLEB Listing - 18330 | 6/2/2014 | Email | Utrup, Jill | Northern long-earebat  Letter to Michigan, New York anFlorida |
| NLEB Listing - 18335 | 6/2/2014 | Email | Szymanski, Jennifer | NLEB ppt and P&S level Elicitation questions |
| NLEB Listing - 18337 | 6/2/2014 | Email | Szymanski, Jennifer | NLEBpptandP&SlevelElicitationquestions |
| NLEB Listing - 18341 | 6/2/2014 | Email | Stihler, Craig W | quest for coordinated input regarding the northern long-eared bat |
| NLEB Listing - 18346 | 6/2/2014 | Email | Reeves, Julie | FYI - NLEB Log gression Anaylsis |
| NLEB Listing - 18349 | 6/2/2014 | Email | Utrup, Jill | questforcoordinatedinputregardingthenorthernlong-earedbat |
| NLEB Listing - 18353 | 6/2/2014 | Email | Utrup, Jill | quest for coordinateinput regarding the northern long-earebat |
| NLEB Listing - 18359 | 6/2/2014 | Email | Geboy, Richard | batmigrationstudies |
| NLEB Listing - 18361 | 6/2/2014 | Email | Dickard, Connie | USS White-nose communications contact |
| NLEB Listing - 18374 | 6/3/2014 | Email | Douglas, Barbara | June16presentation-WVlegislature |
| NLEB Listing - 18378 | 6/3/2014 | Email | Sullins, Tony | Thank You anNext Steps |
| NLEB Listing - 18381 | 6/3/2014 | Email | Douglas, Barbara | NLEB listing decision time frame - early heads up |
| NLEB Listing - 18382 | 6/3/2014 | Email | Ziemian, Jocelyn | Important Briefing on the NLE Bat |
| NLEB Listing - 18384 | 6/3/2014 | Email | Frazer, Gary | HillBriefingonNorthernLong-EaredBat |
| NLEB Listing - 18386 | 6/3/2014 | Email | Frazer, Gary | ImportantBriefingontheNLEBat |
| NLEB Listing - 18390 | 6/4/2014 | Email | Frazer, Gary | ImportantBriefingontheNLEBat |
| NLEB Listing - 18393 | 6/4/2014 | Email | Niver, Robyn | Heads Up  northern long earebat communications |
| NLEB Listing - 18397 | 6/4/2014 | Email | Ragan, Laura | Important Briefing on the NLE Bat |
| NLEB Listing - 18400 | 6/4/2014 | Email | Olson, Erik | updateddraftspreadsheet |
| NLEB Listing - 18409 | 6/4/2014 | Email | Szymanski, Jennifer | ImportantBriefingontheNLEBat |
| NLEB Listing - 18413 | 6/4/2014 | Email | Sullins, Tony | Monday Project Leaders Call |
| NLEB Listing - 18414 | 6/4/2014 | Email | Sullins, Tony | Northern long-earebat outreach planning meeting |
| NLEB Listing - 18417 | 6/4/2014 | Email | Sullins, Tony | NLEBlistingtimeline-otherpartners |
| NLEB Listing - 18420 | 6/4/2014 | Email | Sullins, Tony | PrevalentconfusionabouttheNLEBprocess |
| NLEB Listing - 18424 | 6/4/2014 | Email | Sullins, Tony | TreeClearingClarification |

| | | | | | | |
|---|---|---|---|---|---|---|
| NLEB Listing - 18427 | 6/4/2014 | Email | | Niver, Robyn | | Heads Up  northern long earebat communications |
| NLEB Listing - 18430 | 6/4/2014 | Email | | Sullins, Tony | | Thanks anfollow-up |
| NLEB Listing - 18436 | 6/4/2014 | Email | | Ragan, Laura | | BP and FR notice on 6-month extension for NLE bat |
| NLEB Listing - 18452 | 6/4/2014 | Email | | Niver, Robyn | | NLEBWNScannedpresentationsneeded |
| NLEB Listing - 18534 | 6/4/2014 | Email | | Douglas, Barbara | | restatesupport-ornot-ofNLEBlisting |
| NLEB Listing - 18535 | 6/4/2014 | Email | | Ziemian, Jocelyn | | ImportantBriefingontheNLEBat |
| NLEB Listing - 18538 | 6/4/2014 | Email | | Reichard, Jonathan | | NLEB letter |
| NLEB Listing - 18541 | 6/4/2014 | Email | | Olson, Erik | | Final ( ) version of spreadsheet |
| NLEB Listing - 18551 | 6/5/2014 | Email | | Chase, Cassandra | | NLEB-6mo.extensiontolisting |
| NLEB Listing - 18552 | 6/5/2014 | Email | | Olson, Erik | | Final()versionofspreadsheet |
| NLEB Listing - 18554 | 6/5/2014 | Email | | Sullins, Tony | | Northern Long-earebat (DRAFT) Survey |
| NLEB Listing - 18556 | 6/5/2014 | Email | | Niver, Robyn | | Smemberonthere-institutedBatGuidanceDevelopmentteam |
| NLEB Listing - 18559 | 6/5/2014 | Email | | Hicks, Scott | | 057029 - Request for Regional and Field Office Assistance in Reviewing and Providing Informati |
| NLEB Listing - 18687 | 6/5/2014 | Email | | Niver, Robyn | | NLEBroostdata2.xlsx |
| NLEB Listing - 18740 | 6/5/2014 | Email | | Niver, Robyn | | nleb acoustic trends in wv |
| NLEB Listing - 18746 | 6/5/2014 | Email | | Utrup, Jill | | nlebacoustictrendsinwv |
| NLEB Listing - 18747 | 6/5/2014 | Email | | Sullins, Tony | | NorthernLong-earedbat(DRAFT)Survey |
| NLEB Listing - 18749 | 6/5/2014 | Email | | Sullins, Tony | | NorthernLong-earedbat(DRAFT)Survey |
| NLEB Listing - 18751 | 6/5/2014 | Email | | Niver, Robyn | | nleb acoustic trends in wv |
| NLEB Listing - 18757 | 6/6/2014 | Email | | Niver, Robyn | | nlebacoustictrendsinwv |
| NLEB Listing - 18759 | 6/6/2014 | Email | | Preston, Emily | | NLE bats |
| NLEB Listing - 18760 | 6/6/2014 | Email | | Niver, Robyn | | permitstomistnetNLEBIfisted |
| NLEB Listing - 18762 | 6/6/2014 | Email | | Olson, Erik | | NLEB WNS map |
| NLEB Listing - 18763 | 6/6/2014 | Email | | Sullins, Tony | | Letter to AA coordinators |
| NLEB Listing - 18766 | 6/6/2014 | Email | | Sullins, Tony | | NLEB briefing paper for Gary |
| NLEB Listing - 18771 | 6/9/2014 | Email | | Hicks, Scott | | RTT-lineconsultationstatus |
| NLEB Listing - 18772 | 6/9/2014 | Email | | Niver, Robyn | | NLEBdataneeds |
| NLEB Listing - 18780 | 6/9/2014 | Email | | Ragan, Laura | | DraftletterforDNRdirectors |
| NLEB Listing - 18783 | 6/9/2014 | Email | | Ragan, Laura | | FR notice for PDM review - NLE bat 6 month extension of final determination |
| NLEB Listing - 18793 | 6/9/2014 | Email | | Niver, Robyn | | ArticleandNLEBs |
| NLEB Listing - 18794 | 6/9/2014 | Email | | Ford, William | | MYSEmigration |
| NLEB Listing - 18807 | 6/9/2014 | Email | | Sullins, Tony | | FollowuptoconversationwithErinCrain |
| NLEB Listing - 18810 | 6/9/2014 | Email | | Ragan, Laura | | ExpeditingtheNLEBExtension |
| NLEB Listing - 18811 | 6/9/2014 | Email | | Ragan, Laura | | 6-month extension for final listing determination on the NLE bat |
| NLEB Listing - 18822 | 6/9/2014 | Email | | Hicks, Scott | | NLEBmaternitycolonies |
| NLEB Listing - 18836 | 6/9/2014 | Email | | Ragan, Laura | | NLE bat 6-month extension |
| NLEB Listing - 18849 | 6/9/2014 | Email | | Ragan, Laura | | Correction to NLEB BP: Request for Concurrence: 6-month extension for final listing determination on the NLE |
| NLEB Listing - 18852 | 6/9/2014 | Email | | Sullins, Tony | | Northern Long-Eared Bat Survey Monkey |
| NLEB Listing - 18853 | 6/9/2014 | Email | | Utrup, Jill | | List- T E Coord. Bat Lead |
| NLEB Listing - 18855 | 6/9/2014 | Email | | Geboy, Richard | | BatTalkonJune10th |
| NLEB Listing - 18881 | 6/9/2014 | Email | | Ragan, Laura | | RS  Concurrence requested for NLEB 6 month extension on final listing determination |
| NLEB Listing - 18883 | 6/9/2014 | Email | | Ragan, Laura | | R6  Concurrence requested for NLEB 6 month extension on final listing determination |
| NLEB Listing - 18884 | 6/9/2014 | Email | | Frazer, Gary | | Hill Briefing on Nothern Long-EareBat |
| NLEB Listing - 18887 | 6/9/2014 | Email | | Frazer, Gary | | HillBriefingonNothernLong-EaredBat |
| NLEB Listing - 18891 | 6/9/2014 | Email | | Niver, Robyn | | opinion piece on NLEB |
| NLEB Listing - 18893 | 6/10/2014 | Email | | Mandell, Lisa | | LongEaredBats |
| NLEB Listing - 18895 | 6/10/2014 | Email | | Herzog, Carl | | 2009-2013mysenettingshapefile |
| NLEB Listing - 18896 | 6/10/2014 | Email | | Gifford, Krishna | | ARD Action Needed  RS Concurrence quest  6-month extension for final listing determination on the NLE bat |
| NLEB Listing - 18899 | 6/10/2014 | Email | | Niver, Robyn | | NLEB Outreach call - reminder anagenda |
| NLEB Listing - 18905 | 6/10/2014 | Email | | Niver, Robyn | | Anotherquestionaboutstatepermitsthroughsection6cooperativeagreements |
| NLEB Listing - 18906 | 6/10/2014 | Email | | Gifford, Krishna | | Do you have a spreadsheet or summary of NLEB comments |
| NLEB Listing - 18915 | 6/10/2014 | Email | | Phifer, Paul | | NLEBcomments |
| NLEB Listing - 18918 | 6/10/2014 | Email | | Niver, Robyn | | NLEB Outreach call - reminder anagenda |
| NLEB Listing - 18924 | 6/10/2014 | Email | | Niver, Robyn | | Cross-regional coordination updates on NLEB |
| NLEB Listing - 18925 | 6/10/2014 | Email | | Baker, Richard (DNR) | | NLEB now transmitting! |
| NLEB Listing - 18926 | 6/10/2014 | Email | | Niver, Robyn | | carefullanguagereNLEBand6months |
| NLEB Listing - 18928 | 6/10/2014 | Email | | Ragan, Laura | | 6-monthextensionforfinallistingdeterminationontheNLEbat |
| NLEB Listing - 18942 | 6/10/2014 | Email | | Gifford, Krishna | | 6-monthextensionforfinallistingdeterminationontheNLEbat |
| NLEB Listing - 18945 | 6/10/2014 | Email | | Coleman, Jeremy | | NLEB Outreach call - reminder anagenda |
| NLEB Listing - 18952 | 6/10/2014 | Email | | Utrup, Jill | | NLEB-reasonforextension |
| NLEB Listing - 18954 | 6/10/2014 | Email | | Gifford, Krishna | | Urgent  Need your help to help R3 with list of state endangered species coordinators |
| NLEB Listing - 18955 | 6/10/2014 | Email | | Phifer, Paul | | NLEBOutreachcall-reminderandagenda |
| NLEB Listing - 18959 | 6/10/2014 | Email | | Niver, Robyn | | UrgentNeedyourhelptohelpR3withlistofstateendangeredspeciescoordinators |
| NLEB Listing - 18961 | 6/10/2014 | Email | | Douglas, Barbara | | UrgentNeedyourhelptohelpR3withlistofstateendangeredspeciescoordinators |
| NLEB Listing - 18963 | 6/10/2014 | Email | | Olson, Erik | | NLEBdataplanspecificcall |
| NLEB Listing - 18969 | 6/10/2014 | Email | | Quamme, Sarah | | 6-monthextensionforfinallistingdeterminationontheNLEbat |
| NLEB Listing - 18971 | 6/10/2014 | Email | | Niver, Robyn | | outreach |
| NLEB Listing - 18972 | 6/10/2014 | Email | | Niver, Robyn | | NLEB sharepoint site access for uploading docs |
| NLEB Listing - 18973 | 6/10/2014 | Email | | Niver, Robyn | | NLEBdataplanspecificcall |
| NLEB Listing - 18980 | 6/10/2014 | Email | | Olson, Erik | | NLEBdataplanspecificcall |

| Doc | Date | Type | | Name | | Subject |
|---|---|---|---|---|---|---|
| NLEB Listing - 18983 | 6/10/2014 | Email | | Ragan, Laura | | Yourvoicemessagereg,NLEBlastweek... |
| NLEB Listing - 18985 | 6/10/2014 | Email | | Utrup, Jill | | NLEB Public Comments- Hill Briefing |
| NLEB Listing - 19029 | 6/10/2014 | Email | | Frazer, Gary | | NLEB Factsheet |
| NLEB Listing - 19030 | 6/10/2014 | Email | | Quamme, Sarah | | NLEBCoordinationonDatarequest-StateTECoordinators |
| NLEB Listing - 19033 | 6/10/2014 | Email | | Gifford, Krishna | | June 10 NLEB update - for internal use only |
| NLEB Listing - 19057 | 6/10/2014 | Email | | Niver, Robyn | | June 10 NLEB update - for internal use only |
| NLEB Listing - 19082 | 6/10/2014 | Email | | Quamme, Sarah | | NLEBPublicComments-HillBriefing |
| NLEB Listing - 19084 | 6/10/2014 | Email | | Gifford, Krishna | | 6-month extension for final listing determination on the NLE bat |
| NLEB Listing - 19096 | 6/10/2014 | Email | | Gifford, Krishna | | June10NLEBupdate-forinternaluseonly |
| NLEB Listing - 19099 | 6/10/2014 | Email | | Quamme, Sarah | | Yourvoicemessagereg,NLEBlastweek... |
| NLEB Listing - 19102 | 6/10/2014 | Email | | Kocer, Christina | | R3 website edit |
| NLEB Listing - 19103 | 6/10/2014 | Email | | Gifford, Krishna | | 6-month extension for final listing determination on the NLE bat |
| NLEB Listing - 19108 | 6/10/2014 | Email | | Coleman, Jeremy | | 6-month extension for final listing determination on the NLE bat |
| NLEB Listing - 19121 | 6/10/2014 | Email | | Phifer, Paul | | 6-monthextensionforfinallistingdeterminationontheNLEbat |
| NLEB Listing - 19124 | 6/10/2014 | Email | | Sullins, Tony | | White Nose Syndrome Questions  Northern Long Eared Bat |
| NLEB Listing - 19127 | 6/10/2014 | Email | | Sullins, Tony | | Various NLEB Letters |
| NLEB Listing - 19128 | 6/11/2014 | Email | | Niver, Robyn | | NLEB roosts |
| NLEB Listing - 19180 | 6/11/2014 | Email | | Ford, William | | NLEBroosts |
| NLEB Listing - 19234 | 6/11/2014 | Email | | Niver, Robyn | | Heads up: northern long earebat communications |
| NLEB Listing - 19237 | 6/11/2014 | Email | | Geboy, Richard | | White Nose Syndrome Questions  Northern Long EareBat |
| NLEB Listing - 19241 | 6/11/2014 | Email | | Ford, William | | NLEBoosts |
| NLEB Listing - 19243 | 6/11/2014 | Email | | Miller, Martin | | coordinationcallonnorthernlong-earedbat |
| NLEB Listing - 19245 | 6/11/2014 | Email | | Gifford, Krishna | | Do you have a spreadsheet or summary of NLEB comments |
| NLEB Listing - 19254 | 6/11/2014 | Email | | Douglas, Barbara | | URGENTAssistanceNeededwithR3sponsetoWVGovernorreNLEB |
| NLEB Listing - 19262 | 6/11/2014 | Email | | Fasbender, Peter | | NLEB |
| NLEB Listing - 19273 | 6/11/2014 | Email | | Gifford, Krishna | | Do you have a spreadsheet or summary of NLEB comments |
| NLEB Listing - 19282 | 6/11/2014 | Email | | Ragan, Laura | | NLEBcontactinfo |
| NLEB Listing - 19284 | 6/11/2014 | Email | | Niver, Robyn | | Congressional inquiry on interim guidance |
| NLEB Listing - 19289 | 6/11/2014 | Email | | Szymanski, Jennifer | | White Nose Syndrome Questions  Northern Long EareBat |
| NLEB Listing - 19292 | 6/11/2014 | Email | | Szymanski, Jennifer | | White Nose Syndrome Questions  Northern Long EareBat |
| NLEB Listing - 19295 | 6/11/2014 | Email | | Gifford, Krishna | | dUrgentNeedyourhelptohelpR3withlistofstateendangeredspeciescoordinators |
| NLEB Listing - 19298 | 6/11/2014 | Email | | Niver, Robyn | | June 16 presentation - WV legislature |
| NLEB Listing - 19307 | 6/11/2014 | Email | | Ragan, Laura | | data request contacts update. |
| NLEB Listing - 19309 | 6/11/2014 | Email | | Coleman, Jeremy | | NLEB federal register comments |
| NLEB Listing - 19320 | 6/11/2014 | Email | | Gifford, Krishna | | NLEBCoordinationonDatarequest-StateTECoordinators |
| NLEB Listing - 19323 | 6/11/2014 | Email | | Ragan, Laura | | NLEB Coordination on Data request - State TE Coordinators |
| NLEB Listing - 19326 | 6/11/2014 | Email | | Ragan, Laura | | Draft NASF letter |
| NLEB Listing - 19329 | 6/11/2014 | Email | | Utrup, Jill | | ContactwithWyomingGameandFishDepartment |
| NLEB Listing - 19331 | 6/11/2014 | Email | | Miller, Martin | | NLEBfederalregistercomments |
| NLEB Listing - 19333 | 6/11/2014 | Email | | Utrup, Jill | | ContactinformationforpressreleaseonMyotisseptentrionalissting |
| NLEB Listing - 19335 | 6/11/2014 | Email | | Miller, Martin | | drafte-mailtoCindaJones,requestedbyWendi |
| NLEB Listing - 19338 | 6/11/2014 | Email | | Miller, Martin | | long-earedbat |
| NLEB Listing - 19341 | 6/12/2014 | Email | | Boyer, Angela | | NLEBdatarequest |
| NLEB Listing - 19342 | 6/12/2014 | Email | | Utrup, Jill | | NLEB - Tony's State Involvement Diagram |
| NLEB Listing - 19345 | 6/12/2014 | Email | | Ragan, Laura | | TE coordinator contact for D.C. |
| NLEB Listing - 19347 | 6/12/2014 | Email | | Niver, Robyn | | carefullanguagereNLEBand6months |
| NLEB Listing - 19350 | 6/12/2014 | Email | | Niver, Robyn | | NLEB-Tony'sStateInvolvementDiagram |
| NLEB Listing - 19352 | 6/12/2014 | Email | | Niver, Robyn | | URGENTAssistancequestedwithR3sponsetoPAGovernor'sLetterNLEB |
| NLEB Listing - 19354 | 6/12/2014 | Email | | Utrup, Jill | | D.C. Northern long-eared bat data update request |
| NLEB Listing - 19361 | 6/12/2014 | Email | | Utrup, Jill | | Indiana Northern long-eared bat data update request |
| NLEB Listing - 19382 | 6/12/2014 | Email | | Utrup, Jill | | Illinois Northern long-eared bat data update request |
| NLEB Listing - 19393 | 6/12/2014 | Email | | Utrup, Jill | | Missouri Northern long-eared bat data update request |
| NLEB Listing - 19420 | 6/12/2014 | Email | | Utrup, Jill | | Arkansas Northern long-eared bat data update request |
| NLEB Listing - 19434 | 6/12/2014 | Email | | Utrup, Jill | | Iowa Northern long-eared bat data update request |
| NLEB Listing - 19448 | 6/12/2014 | Email | | Utrup, Jill | | Michigan Northern long-eared bat data update request |
| NLEB Listing - 19463 | 6/12/2014 | Email | | Utrup, Jill | | Minnesota Northern long-eared bat data update request |
| NLEB Listing - 19492 | 6/12/2014 | Email | | Utrup, Jill | | Ohio Northern long-eared bat data update request |
| NLEB Listing - 19521 | 6/12/2014 | Email | | Utrup, Jill | | Maine Northern long-eared bat data update request |
| NLEB Listing - 19532 | 6/12/2014 | Email | | Utrup, Jill | | Vermont Northern long-eared bat data update request |
| NLEB Listing - 19577 | 6/12/2014 | Email | | Utrup, Jill | | Connecticut Northern long-eared bat data update request |
| NLEB Listing - 19586 | 6/12/2014 | Email | | Utrup, Jill | | Maryland Northern long-eared bat data update request |
| NLEB Listing - 19614 | 6/12/2014 | Email | | Utrup, Jill | | Massachusetts Northern long-eared bat data update request |
| NLEB Listing - 19628 | 6/12/2014 | Email | | Utrup, Jill | | Pennsylvania Northern long-eared bat data update request |

| ID | Date | Type | | Name | Description |
|---|---|---|---|---|---|
| NLEB Listing - 19654 | 6/12/2014 | Email | | Utrup, Jill | New Jersey Northern long-eared bat data update request |
| NLEB Listing - 19664 | 6/12/2014 | Email | | Utrup, Jill | New Hampshire Northern long-eared bat data update request |
| NLEB Listing - 19677 | 6/12/2014 | Email | | Utrup, Jill | North Dakota Northern long-eared bat data update request |
| NLEB Listing - 19692 | 6/12/2014 | Email | | Utrup, Jill | Virginia Northern long-eared bat data update request |
| NLEB Listing - 19996 | 6/12/2014 | Email | | Utrup, Jill | Wyoming Northern long-eared bat data update request |
| NLEB Listing - 20004 | 6/12/2014 | Email | | Utrup, Jill | Rhode Island Northern long-eared bat data update request |
| NLEB Listing - 20018 | 6/12/2014 | Email | | Utrup, Jill | South Dakota Northern long-eared bat data update request |
| NLEB Listing - 20026 | 6/12/2014 | Email | | Utrup, Jill | Delaware Northern long-eared bat data update request |
| NLEB Listing - 20034 | 6/12/2014 | Email | | Utrup, Jill | West Virginia Northern long-eared bat data update request |
| NLEB Listing - 20053 | 6/12/2014 | Email | | Utrup, Jill | Kansas Northern long-eared bat data update request |
| NLEB Listing - 20061 | 6/12/2014 | Email | | Utrup, Jill | Nebraska Northern long-eared bat data update request |
| NLEB Listing - 20085 | 6/12/2014 | Email | | Ragan, Laura | NLE bat update  for gional listing coordinators |
| NLEB Listing - 20086 | 6/12/2014 | Email | | Utrup, Jill | New York Northern long-earebat data update request |
| NLEB Listing - 20102 | 6/12/2014 | Email | | Utrup, Jill | Wisconsin Northern long-eared bat data update request |
| NLEB Listing - 20115 | 6/12/2014 | Email | | Utrup, Jill | Montana Northern long-earebat data update request |
| NLEB Listing - 20130 | 6/12/2014 | Email | | Ragan, Laura | Montana Northern long-eared bat data update request |
| NLEB Listing - 20145 | 6/12/2014 | Email | | Ragan, Laura | New York Northern long-eared bat data update request |
| NLEB Listing - 20162 | 6/12/2014 | Email | | Reeves, Julie | Today'splannedinformalbrownbaglunch |
| NLEB Listing - 20166 | 6/12/2014 | Email | | Dickson, Jenny | ConnecticutNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 20168 | 6/12/2014 | Email | | Niver, Robyn | final NLEB fact sheet that went to Hill |
| NLEB Listing - 20169 | 6/12/2014 | Email | | Utrup, Jill | ArkansasNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 20172 | 6/12/2014 | Email | | Niver, Robyn | AR letter to Secretary |
| NLEB Listing - 20173 | 6/12/2014 | Email | | Utrup, Jill | Delaware contact |
| NLEB Listing - 20174 | 6/12/2014 | Email | | Krusac, Dennis -FS | PddetectedinMississippi-newsrelease |
| NLEB Listing - 20177 | 6/12/2014 | Email | | Ragan, Laura | NLEB Contacts for you |
| NLEB Listing - 20179 | 6/12/2014 | Email | | Coleman, Jeremy | WhiteNoseSyndromeQuestionsNorthernLongEaredBat |
| NLEB Listing - 20183 | 6/12/2014 | Email | | Marquardt, Shauna | NLEB Roost Data |
| NLEB Listing - 20185 | 6/12/2014 | Email | | Szymanski, Jennifer | opinionpieceonNLEB |
| NLEB Listing - 20187 | 6/12/2014 | Email | | Szymanski, Jennifer | opinion piece on NLEB |
| NLEB Listing - 20190 | 6/12/2014 | Email | | Ragan, Laura | opinion piece on NLEB |
| NLEB Listing - 20193 | 6/12/2014 | Email | | Niederriter, Holly (DNREC) | DelawareNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 20197 | 6/12/2014 | Email | | Utrup, Jill | Oklahoma Northern long-eared bat data update request |
| NLEB Listing - 20205 | 6/12/2014 | Email | | Utrup, Jill | NLEBCoordinationonDatarequest-StateTECoordinators |
| NLEB Listing - 20209 | 6/12/2014 | Email | | Marquardt, Shauna | NLEBRoostData |
| NLEB Listing - 20211 | 6/12/2014 | Email | | Utrup, Jill | Georgia Northern long-eared bat data update request |
| NLEB Listing - 20223 | 6/12/2014 | Email | | Herzog, Carl | opinionpieceonNLEB |
| NLEB Listing - 20224 | 6/12/2014 | Email | | Utrup, Jill | Alabama Northern long-eared bat data update request |
| NLEB Listing - 20235 | 6/12/2014 | Email | | Utrup, Jill | Mississippi Northern long-eared bat data update request |
| NLEB Listing - 20265 | 6/12/2014 | Email | | Utrup, Jill | Florida Northern long-eared bat data update request |
| NLEB Listing - 20273 | 6/12/2014 | Email | | Mattiga, Mary | FloridaNorthernLong-EaredBatDataUpdatequest |
| NLEB Listing - 20278 | 6/12/2014 | Email | | Miller, Martin | URGENT  Assistance questewith R3 sponse to PA Governor's Letter  NLEB |
| NLEB Listing - 20282 | 6/12/2014 | Email | | Utrup, Jill | Tennessee Northern long-eared bat data update request |
| NLEB Listing - 20290 | 6/12/2014 | Email | | Stihler, Craig W | WestVirginiaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 20292 | 6/12/2014 | Email | | Niver, Robyn | Anotherquestionaboutstatepermitsthroughsection&cooperativeagreements |
| NLEB Listing - 20321 | 6/12/2014 | Email | | Marquardt, Shauna | NLEBRoostData |
| NLEB Listing - 20327 | 6/12/2014 | Email | | Utrup, Jill | TESupervisorlist |
| NLEB Listing - 20330 | 6/12/2014 | Email | | Utrup, Jill | Louisiana Northern long-eared bat data update request |
| NLEB Listing - 20338 | 6/12/2014 | Email | | Utrup, Jill | North Carolina Northern long-eared bat data update request |
| NLEB Listing - 20366 | 6/12/2014 | Email | | Utrup, Jill | TESupervisorlist |
| NLEB Listing - 20368 | 6/12/2014 | Email | | Utrup, Jill | Kentucky Northern long-earebat data update request |
| NLEB Listing - 20402 | 6/12/2014 | Email | | Sullins, Tony | State Forester Association Letter Status |
| NLEB Listing - 20403 | 6/12/2014 | Email | | Marquardt, Shauna | NLEB roost data from MO |
| NLEB Listing - 20405 | 6/12/2014 | Email | | Frazer, Gary | NorthernLongEaredBatCoordination |
| NLEB Listing - 20407 | 6/12/2014 | Email | | Sullins, Tony | WhiteNoseSyndromeQuestionsNorthernLongEaredBat |
| NLEB Listing - 20410 | 6/12/2014 | Email | | Reichard, Jonathan | WhiteNoseSyndromeQuestionsNorthernLongEaredBat |
| NLEB Listing - 20412 | 6/12/2014 | Email | | Quamme, Sarah | NLEB Coordination on Data request - State TE Coordinators |
| NLEB Listing - 20415 | 6/13/2014 | Email | | Geboy, Richard | WhiteNoseSyndromeQuestionsNorthernLongEaredBat |
| NLEB Listing - 20417 | 6/13/2014 | Email | | Sullins, Tony | NLEB |
| NLEB Listing - 20418 | 6/13/2014 | Email | | Mandell, Lisa | Coordination Meeting re  Forest Practices |
| NLEB Listing - 20419 | 6/13/2014 | Email | | Miller, Martin | sponsetoWVGovltr-NLEB |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 20421 | 6/13/2014 | Email | Sullins, Tony | Concurrence requestefor NLEB 6 month extension on final listing determination |
| NLEB Listing - 20423 | 6/13/2014 | Email | Reichard, Jonathan | NLEB federal register comments |
| NLEB Listing - 20433 | 6/13/2014 | Email | Frazer, Gary | Northern Long EareBat Coordination |
| NLEB Listing - 20436 | 6/13/2014 | Email | Miller, Martin | Electronicfiles |
| NLEB Listing - 20439 | 6/13/2014 | Email | Niver, Robyn | RSsuggestionstostateforestryletters |
| NLEB Listing - 20442 | 6/13/2014 | Email | Niver, Robyn | NLEB Fact Sheet |
| NLEB Listing - 20445 | 6/13/2014 | Email | Niver, Robyn | NLEB June 10 Outreach Call Notes |
| NLEB Listing - 20450 | 6/13/2014 | Email | Miller, Martin | RSsuggestionstostateforestryletters |
| NLEB Listing - 20454 | 6/13/2014 | Email | Beetham, Mary Beth | NLE Bat Briefing Materials |
| NLEB Listing - 20480 | 6/13/2014 | Email | Szymanski, Jennifer | White Nose Syndrome Questions  Northern Long EareBat |
| NLEB Listing - 20484 | 6/13/2014 | Email | Hicks, Scott | WhiteNoseSyndromeQuestionsNorthernLongEaredBat |
| NLEB Listing - 20487 | 6/13/2014 | Email | Sullins, Tony | White Nose Syndrome Calls |
| NLEB Listing - 20489 | 6/15/2014 | Email | Frazer, Gary | NLE Bat Briefing Materials |
| NLEB Listing - 20515 | 6/16/2014 | Email | Niver, Robyn | sponse to PA Gov re NLEB |
| NLEB Listing - 20520 | 6/16/2014 | Email | Niver, Robyn | NLEB letter to state foresters |
| NLEB Listing - 20521 | 6/16/2014 | Email | Miller, Martin | sponsetoPAGovreNLEB |
| NLEB Listing - 20522 | 6/16/2014 | Email | Niver, Robyn | Northern Long EareBat Coordination |
| NLEB Listing - 20525 | 6/16/2014 | Email | Ragan, Laura | NLEB Coordination on Data request - State TE Coordinators |
| NLEB Listing - 20528 | 6/16/2014 | Email | Ragan, Laura | viewofNLEBletterfromOKdelegation |
| NLEB Listing - 20530 | 6/16/2014 | Email | Niver, Robyn | tryagain-NLEBcommunicationsprotocol |
| NLEB Listing - 20539 | 6/16/2014 | Email | Ragan, Laura | Crook County Letter |
| NLEB Listing - 20543 | 6/16/2014 | Email | Niver, Robyn | Bat Updates - draft for RS FOs |
| NLEB Listing - 20626 | 6/16/2014 | Email | Niver, Robyn | NLE Bat Briefing Materials |
| NLEB Listing - 20653 | 6/16/2014 | Email | Niver, Robyn | NLE Bat Briefing Materials |
| NLEB Listing - 20680 | 6/16/2014 | Email | Ragan, Laura | RS suggestions to state forestry letters |
| NLEB Listing - 20691 | 6/16/2014 | Email | Sullins, Tony | NLE Bat Briefing Materials |
| NLEB Listing - 20718 | 6/16/2014 | Email | Frazer, Gary | 2000+emailsreceivedonthenorthernlong-earedbatasendangered |
| NLEB Listing - 20720 | 6/16/2014 | Email | Niver, Robyn | Bat Updates - draft for RS FOs |
| NLEB Listing - 20803 | 6/16/2014 | Email | Niver, Robyn | 'bats newprotection, not politics' |
| NLEB Listing - 20804 | 6/16/2014 | Email | Niver, Robyn | BatUpdates-draftforRSFOs |
| NLEB Listing - 20807 | 6/16/2014 | Email | Ragan, Laura | NLE Bat Briefing Materials |
| NLEB Listing - 20834 | 6/16/2014 | Email | Miller, Martin | sponses to WV and PA Governors re NLEB |
| NLEB Listing - 20839 | 6/16/2014 | Email | Niver, Robyn | tryagain-NLEBcommunicationsprotocol |
| NLEB Listing - 20842 | 6/16/2014 | Email | Ragan, Laura | 2 NLE bat letters for finalization |
| NLEB Listing - 20847 | 6/17/2014 | Email | Niver, Robyn | NLEBTeamcall,June17 |
| NLEB Listing - 20849 | 6/17/2014 | Email | Niver, Robyn | Scholar Alert - [ WNS, white-nose syndrome, geomyces, pseudogymnoascus ] |
| NLEB Listing - 20851 | 6/17/2014 | Email | Niver, Robyn | ScholarAlert-[WNS,white-nosesyndrome,geomyces,pseudogymnoascus] |
| NLEB Listing - 20852 | 6/17/2014 | Email | Niver, Robyn | NLEB June 10 Outreach Call Notes |
| NLEB Listing - 20856 | 6/17/2014 | Email | Gifford, Krishna | NLEB comments |
| NLEB Listing - 20857 | 6/17/2014 | Email | Niver, Robyn | PA Coal Letter - referred to in last week's NLEB briefing |
| NLEB Listing - 20896 | 6/17/2014 | Email | Niver, Robyn | sponse letters to WV anPA governors - question about nleb vs inba |
| NLEB Listing - 20899 | 6/17/2014 | Email | Niver, Robyn | NLEB Team call, June 17 - draft notes |
| NLEB Listing - 20903 | 6/17/2014 | Email | Niver, Robyn | minderNLEBCommunicationsTeamCall |
| NLEB Listing - 20905 | 6/17/2014 | Email | Niver, Robyn | nice story on Barb's talk at WV leg |
| NLEB Listing - 20906 | 6/17/2014 | Email | Howell, Daryl [DNR] | Book3.xlsx |
| NLEB Listing - 20916 | 6/17/2014 | Email | Ragan, Laura | Data request question |
| NLEB Listing - 20917 | 6/17/2014 | Email | Miller, Martin | sponselletterstoPAandWVgoverrnors-editsforyourreview |
| NLEB Listing - 20919 | 6/17/2014 | Email | Miller, Martin | sponse letters to PA anWV governors - edits for your review |
| NLEB Listing - 20925 | 6/17/2014 | Email | Utrup, Jill | South Carolina Northern long-earebat data update request |
| NLEB Listing - 20958 | 6/17/2014 | Email | Utrup, Jill | SCbatcontact |
| NLEB Listing - 20959 | 6/17/2014 | Email | Utrup, Jill | LouisianaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 20961 | 6/17/2014 | Email | Miller, Martin | sponselletterstoWVandPAgovernors-questionaboutnlebvsinba |
| NLEB Listing - 20964 | 6/17/2014 | Email | Kunka, Stefanie | MarkWest Energy Supplemental Comments on Docket No. S-RS-ES-2011-0024 |
| NLEB Listing - 20994 | 6/17/2014 | Email | Bennett, Alyssa | VermontNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 20996 | 6/17/2014 | Email | Frazer, Gary | MarkWest Energy Supplemental Comments on Docket No. S-RS-ES-2011-0024 |
| NLEB Listing - 21027 | 6/17/2014 | Email | Frazer, Gary | Northern Long EareBat Coordination |
| NLEB Listing - 21031 | 6/18/2014 | Email | Sullins, Tony | MarkWest Energy Supplemental Comments on Docket No. S-RS-ES-2011-0024 |
| NLEB Listing - 21062 | 6/18/2014 | Email | Niver, Robyn | RS coordination with NWRs and WSFR |
| NLEB Listing - 21064 | 6/18/2014 | Email | Boyer, Angela | sponsetoCongressionallttrfromp.ihyanaboutNLEB |
| NLEB Listing - 21066 | 6/18/2014 | Email | Niver, Robyn | Bat Updates - draft for RS FOs |
| NLEB Listing - 21150 | 6/18/2014 | Email | Cash, Marcia | BatsNeedProtection,NotPoliticsCommenttopostondocket#S-RS-ES-2011-0024 |
| NLEB Listing - 21153 | 6/18/2014 | Email | Cash, Marcia | MarkWestEnergySupplementalCommentsonDocketNo.S-RS-ES-2011-0024 |
| NLEB Listing - 21156 | 6/18/2014 | Email | Niver, Robyn | BatUpdates-draftforRSFOs |
| NLEB Listing - 21159 | 6/18/2014 | Email | Niver, Robyn | Bat Updates - draft for RS FOs |
| NLEB Listing - 21244 | 6/18/2014 | Email | Frazer, Gary | Northern Long EareBat Coordination |
| NLEB Listing - 21249 | 6/18/2014 | Email | Gifford, Krishna | SAF letter re  NLEB |
| NLEB Listing - 21252 | 6/18/2014 | Email | Gifford, Krishna | SAFletterreNLEB |
| NLEB Listing - 21253 | 6/18/2014 | Email | Niver, Robyn | NLEB letter to PA Gov |
| NLEB Listing - 21254 | 6/18/2014 | Email | Reeves, Julie | Wyoming Northern long-earebat data update request |
| NLEB Listing - 21258 | 6/18/2014 | Email | Sullins, Tony | Handouts from Last Friday MGA Presentation |
| NLEB Listing - 21262 | 6/18/2014 | Email | Reeves, Julie | Crook County |
| NLEB Listing - 21265 | 6/18/2014 | Email | Reeves, Julie | Crook County, WY public hearing request update |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 21266 | 6/18/2014 | Email | Sullins, Tony | Teams |
| NLEB Listing - 21267 | 6/18/2014 | Email | Sullins, Tony | WNScalltomorrow |
| NLEB Listing - 21269 | 6/18/2014 | Email | Sullins, Tony | NorthernLongEaredBatCoordination |
| NLEB Listing - 21273 | 6/19/2014 | Email | Frazer, Gary | NorthernLongEaredBatCoordination |
| NLEB Listing - 21277 | 6/19/2014 | Email | Ragan, Laura | Meeting today at 12 00 with Lynn and Tony on NLEB path forward |
| NLEB Listing - 21278 | 6/19/2014 | Email | Sullins, Tony | NorthernLongEaredBatCoordination |
| NLEB Listing - 21283 | 6/19/2014 | Email | Gifford, Krishna | NLEBlisting;coordinatorscalltodayat1000CT |
| NLEB Listing - 21285 | 6/19/2014 | Email | Sullins, Tony | 11AM Eastern WNS Call |
| NLEB Listing - 21286 | 6/19/2014 | Email | Ragan, Laura | NLEBannouncementsandQ&AforWNScallThursday |
| NLEB Listing - 21288 | 6/19/2014 | Email | Sullins, Tony | Northern Long EareBat Coordination |
| NLEB Listing - 21293 | 6/19/2014 | Email | Sullins, Tony | NLE Bat Briefing Materials |
| NLEB Listing - 21324 | 6/19/2014 | Email | Sullins, Tony | WNS Call |
| NLEB Listing - 21325 | 6/19/2014 | Email | Geboy, Richard | Permitformycovirusstudy |
| NLEB Listing - 21328 | 6/19/2014 | Email | Niver, Robyn | Bat Updates - draft for RS FOs |
| NLEB Listing - 21413 | 6/19/2014 | Email | Niver, Robyn | BatUpdates-draftforRSFOs |
| NLEB Listing - 21417 | 6/19/2014 | Email | Niver, Robyn | RS Bat Updates |
| NLEB Listing - 21505 | 6/19/2014 | Email | Ragan, Laura | doyouhavethepolarbearmemo--Yes,linkprovided |
| NLEB Listing - 21506 | 6/19/2014 | Email | Utrup, Jill | InvitationWhite-nosesyndromecallforStateFederal |
| NLEB Listing - 21513 | 6/19/2014 | Email | Niver, Robyn | NLEBDraftDocumentsonGoogleDriveforyourreview |
| NLEB Listing - 21517 | 6/19/2014 | Email | Sullins, Tony | NorthernLongEaredBatCoordination |
| NLEB Listing - 21524 | 6/19/2014 | Email | Utrup, Jill | Canada contact language |
| NLEB Listing - 21532 | 6/19/2014 | Email | Sullins, Tony | NLE Bat Briefing Materials |
| NLEB Listing - 21536 | 6/20/2014 | Email | Sullins, Tony | NLEB Data and Bullets |
| NLEB Listing - 21537 | 6/20/2014 | Email | Quamme, Sarah | R2NLEBsubjectmatterexpert |
| NLEB Listing - 21539 | 6/20/2014 | Email | Sullins, Tony | NLEBStateSurveysuits |
| NLEB Listing - 21541 | 6/20/2014 | Email | Sullins, Tony | NLEB State Survey suits |
| NLEB Listing - 21552 | 6/23/2014 | Email | Niver, Robyn | Jun24&July1NLEBRobyn-Krishna&Meagan(optional)calls |
| NLEB Listing - 21553 | 6/23/2014 | Email | Geboy, Richard | White Nose Syndrome Questions  Northern Long EareBat |
| NLEB Listing - 21557 | 6/23/2014 | Email | Ziemian, Jocelyn | Notes & handouts from NLE bat briefing |
| NLEB Listing - 21587 | 6/23/2014 | Email | Niver, Robyn | NLEBDraftDocumentsonGoogleDriveforyourreview |
| NLEB Listing - 21591 | 6/23/2014 | Email | Niver, Robyn | NLEB Draft Documents on Google Drive for your review |
| NLEB Listing - 21595 | 6/23/2014 | Email | Ziemian, Jocelyn | Notes&handoutsfromNLEbatbriefing |
| NLEB Listing - 21596 | 6/23/2014 | Email | Coleman, Jeremy | NorthernLong-EaredBatsandWhite-noseSyndrome |
| NLEB Listing - 21599 | 6/23/2014 | Email | Frazer, Gary | Northern Long EareBat Coordination |
| NLEB Listing - 21604 | 6/23/2014 | Email | Frazer, Gary | NorthernLongEaredBatCoordination |
| NLEB Listing - 21609 | 6/23/2014 | Email | Frazer, Gary | NorthernLongEaredBatCoordination |
| NLEB Listing - 21614 | 6/24/2014 | Email | Niver, Robyn | Announcementofsix-monthextensionforNLEB |
| NLEB Listing - 21618 | 6/24/2014 | Email | Niver, Robyn | Director will announce NLEB extension today; comments needASAP |
| NLEB Listing - 21620 | 6/24/2014 | Email | Ragan, Laura | Note to FOs regarding NLEB extension |
| NLEB Listing - 21622 | 6/24/2014 | Email | Ragan, Laura | Director to announce 6-month extension on NLEB bat determination today |
| NLEB Listing - 21624 | 6/24/2014 | Email | Ragan, Laura | Director to announce 6-month extension on NLE bat determination today - Action |
| NLEB Listing - 21626 | 6/24/2014 | Email | Niver, Robyn | Directortoannounce6-monthextensiononNLEbatdeterminationtoday |
| NLEB Listing - 21629 | 6/24/2014 | Email | Ragan, Laura | NLE bat listing check-in call next week - subject for discussion |
| NLEB Listing - 21630 | 6/24/2014 | Email | Ray Higgins | NorthernLongEaredBat |
| NLEB Listing - 21632 | 6/24/2014 | Email | Ragan, Laura | Discussion - Table for state NLEB data |
| NLEB Listing - 21633 | 6/24/2014 | Email | Miller, Martin | Directortoannounce6-monthextensiononNLEbatdeterminationtoday |
| NLEB Listing - 21636 | 6/24/2014 | Email | Olson, Erik | Discussion-TableforstateNLEBdata |
| NLEB Listing - 21638 | 6/24/2014 | Email | Gifford, Krishna | Northern long-earebat extension notice was deliveretto the federal gister today June 24, 2014 |
| NLEB Listing - 21639 | 6/24/2014 | Email | Miller, Martin | NLEB 6-mo extension - note to State Directors |
| NLEB Listing - 21640 | 6/24/2014 | Email | Niver, Robyn | Northern long-earebat - 6-month extension on listing determination |
| NLEB Listing - 21642 | 6/24/2014 | Email | Niver, Robyn | [nebwg-l] NLEB 6-month extension |
| NLEB Listing - 21643 | 6/24/2014 | Email | Divoll, Tim | Indiana data |
| NLEB Listing - 21644 | 6/24/2014 | Email | Niver, Robyn | NLEB 6-month extension |
| NLEB Listing - 21645 | 6/24/2014 | Email | O'keefe, Joy | NLEB6-monthextension |
| NLEB Listing - 21648 | 6/24/2014 | Email | Niver, Robyn | listofNLEBteamitems |
| NLEB Listing - 21650 | 6/24/2014 | Email | Reynolds, Rick (DGIF) | Northernlong-earedbat-6-monthextensiononlistingdetermination |
| NLEB Listing - 21651 | 6/24/2014 | Email | Kocer, Christina | Northernlong-earedbat-6-monthextensiononlistingdetermination |
| NLEB Listing - 21653 | 6/24/2014 | Email | Baron, Joseph | U.S.FishandWildlifeServiceannounces6-monthextensiononNLEbatlistingdecision |
| NLEB Listing - 21655 | 6/24/2014 | Email | Kocer, Christina | Northernlong-earedbat-6-monthextensiononlistingdetermination |
| NLEB Listing - 21658 | 6/24/2014 | Email | Niver, Robyn | NLEB 6-month extension |
| NLEB Listing - 21659 | 6/24/2014 | Email | Hicks, Scott | Directortoannounce6-monthextensiononNLEbatdeterminationtoday-Action |
| NLEB Listing - 21662 | 6/24/2014 | Email | Olson, Erik | latest maps for NLEB |
| NLEB Listing - 21666 | 6/25/2014 | Email | Ragan, Laura | NLEB6MonthExtension-TribalOutreach |
| NLEB Listing - 21667 | 6/25/2014 | Email | Ragan, Laura | NLE Bat Briefing Materials |
| NLEB Listing - 21697 | 6/25/2014 | Email | Park, Allysia | U.S. Fish anWildlife Service announces 6-month extension on NLE bat listing decision |
| NLEB Listing - 21699 | 6/25/2014 | Email | Schultes, Katrina | USFWS announces 6-month extension for making a final determination on listing the northern lon |
| NLEB Listing - 21703 | 6/25/2014 | Email | Niver, Robyn | NLEBTalk-June25Update(meaganracey@fws.gov) |
| NLEB Listing - 21707 | 6/25/2014 | Email | Ragan, Laura | quest your Assistance in Coordinating on Northern Long-eared Bat Data quest |
| NLEB Listing - 21714 | 6/25/2014 | Email | Gifford, Krishna | Northern long-earebat - 6-month extension on listing determination |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 21716 | 6/25/2014 | Email | Prout, Leighlan -FS | | [nebwg-l] NLEB 6-month extension |
| NLEB Listing - 21718 | 6/25/2014 | Email | Szymanski, Jennifer | | newer habitat suitability models... |
| NLEB Listing - 21969 | 6/26/2014 | Email | Niver, Robyn | | [nebwg-l]NLEB6-monthextension |
| | | | | | |
| NLEB Listing - 21972 | 6/26/2014 | Email | Niver, Robyn | | WeneedtoreviewBatreferenceandConservationMeasures |
| NLEB Listing - 21987 | 6/26/2014 | Email | Bastian, John G | | Thanks |
| NLEB Listing - 21993 | 6/26/2014 | Email | Ragan, Laura | | NLEB Status Summary- and Data (for PL quest) |
| NLEB Listing - 22408 | 6/26/2014 | Email | Miller, Martin | | NLEBTalk-June25Update(meaganracey@fws.gov) |
| NLEB Listing - 22410 | 6/26/2014 | Email | Reynolds, Rick (DGIF) | | VirginiaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 22419 | 6/26/2014 | Email | Miller, Martin | | NLEBTalk-June25Update(meaganracey@fws.gov) |
| NLEB Listing - 22421 | 6/26/2014 | Email | Mies, Rob | | Northern long-earebat 6-month extension |
| | | | | | |
| NLEB Listing - 22423 | 6/26/2014 | Email | Reichard, Jonathan | | TalkingPoint-whyextension(catherinehibbard@fws.gov) |
| | | | | | |
| NLEB Listing - 22425 | 6/26/2014 | Email | Reichard, Jonathan | | TalkingPoint-whyextension(jonathanreichard@fws.gov) |
| | | | | | Northern long-earebat extension notice will publish in the |
| NLEB Listing - 22427 | 6/26/2014 | Email | Quamme, Sarah | | Federal gister Monday June 30, 2014 |
| NLEB Listing - 22429 | 6/27/2014 | Email | Ragan, Laura | | NLEBconfirmeddeathsfromWNS |
| | | | | | CopyofOutreachPlanopenComment6-27.2014.docx,CopyofN |
| NLEB Listing - 22432 | 6/27/2014 | Email | Miller, Martin | | RNLEB6-month6.27.2014.docx(Martin |
| | | | | | Northernlong- |
| | | | | | earedbatextensionnoticewillpublishintheFederalgisterMonda |
| NLEB Listing - 22433 | 6/30/2014 | Email | Hicks, Scott | | yJune30,2014 |
| NLEB Listing - 22436 | 6/30/2014 | Email | Niver, Robyn | | Notificationsfortoday |
| | | | | | |
| NLEB Listing - 22439 | 6/30/2014 | Email | Ragan, Laura | | BFO getting questions from states on NLEB data request |
| NLEB Listing - 22440 | 6/30/2014 | Email | Park, Allysia | | Bat Monday |
| | | | | | Northernlong-earedbat-6- |
| NLEB Listing - 22443 | 6/30/2014 | Email | Kocer, Christina | | monthextensiononlistingdetermination |
| | | | | | |
| | | | | | Federal Register Notice Announcing Reopening of 60-day |
| NLEB Listing - 22446 | 6/30/2014 | Email | Niver, Robyn | | Public Comment Period for Northern Long-eared Ba |
| | | | | | |
| | | | | | [nebwg-l] Federal Register Notice Announcing Reopening of |
| NLEB Listing - 22448 | 6/30/2014 | Email | Niver, Robyn | | 60-day Public Comment Period for Northern Long-ear |
| | | | | | |
| | | | | | USFWS announces 6-month extension for making a final |
| NLEB Listing - 22450 | 6/30/2014 | Email | Boyer, Angela | | determination on listing the northern long-eared ba |
| NLEB Listing - 22452 | 6/30/2014 | Email | Kocer, Christina | | WNSCoordinatorcallcancelledtoday |
| | | | | | |
| | | | | | FYI - 6-month extension for the final listing determination |
| NLEB Listing - 22454 | 6/30/2014 | Email | Dickard, Connie | | for the Northern Long-Eared Bat in the F |
| | | | | | |
| NLEB Listing - 22459 | 6/30/2014 | Email | Ragan, Laura | | Northern long-eared bat extension notice published today |
| | | | | | |
| NLEB Listing - 22468 | 6/30/2014 | Email | Gifford, Krishna | | Northern long-earebat extension notice publishedtoday |
| NLEB Listing - 22471 | 6/30/2014 | Email | Ragan, Laura | | Tomorrow'sNLEBcall |
| NLEB Listing - 22473 | 6/30/2014 | Email | Hicks, Scott | | NLEBsummaries |
| NLEB Listing - 22475 | 7/1/2014 | Email | Kocer, Christina | | Notificationsfortoday |
| NLEB Listing - 22480 | 7/1/2014 | Email | Niver, Robyn | | Callagenda,71 |
| NLEB Listing - 22482 | 7/1/2014 | Email | Niver, Robyn | | Call agenda, 7 1 |
| | | | | | |
| | | | | | U.S. Fish and Wildlife Service has extended the deadline for |
| NLEB Listing - 22484 | 7/1/2014 | Email | Lundh, Kristen | | making the northern long-eared bat determinatio |
| NLEB Listing - 22487 | 7/1/2014 | Email | Kocer, Christina | | Workshop |
| NLEB Listing - 22491 | 7/2/2014 | Email | Niver, Robyn | | Northern long-eared bats |
| NLEB Listing - 22492 | 7/2/2014 | Email | Ragan, Laura | | IMPORTANTDoodlePoll |
| NLEB Listing - 22493 | 7/2/2014 | Email | Sullins, Tony | | NLEB Teams and Processes |
| NLEB Listing - 22494 | 7/2/2014 | Email | Sullins, Tony | | WNScallthisThursday,3July |
| | | | | | sponse to NLE bat question on why list if doing okay in my |
| NLEB Listing - 22496 | 7/2/2014 | Email | Ragan, Laura | | state |
| NLEB Listing - 22498 | 7/2/2014 | Email | Sullins, Tony | | NLEB Follow-Up |
| NLEB Listing - 22499 | 7/2/2014 | Email | Sullins, Tony | | NLEB Path Forward Call Next Monday |
| | | | | | opened comment period and extension for northern long- |
| NLEB Listing - 22500 | 7/2/2014 | Email | Hosler, Barbara | | eared bat |
| | | | | | openedcommentperiodandextensionfornorthernlong- |
| NLEB Listing - 22504 | 7/2/2014 | Email | Kurta, Allen | | earedbat |
| NLEB Listing - 22506 | 7/3/2014 | Email | Sullins, Tony | | conferencecallonNLEBJuly8th |
| NLEB Listing - 22508 | 7/3/2014 | Email | Sullins, Tony | | HQinforequestforNLEB |
| NLEB Listing - 22510 | 7/3/2014 | Email | Turner, Gregory (PGC) | | BucknellstudyESAquestions |
| | | | | | |
| NLEB Listing - 22514 | 7/3/2014 | Email | Miller, Martin | | Executive correspondence - - letters to WV anPA governors |
| NLEB Listing - 22518 | 7/3/2014 | Email | Sullins, Tony | | NLEB Path Forward Call |
| NLEB Listing - 22520 | 7/7/2014 | Email | Niver, Robyn | | HQ info request for NLEB |
| NLEB Listing - 22522 | 7/7/2014 | Email | Sullins, Tony | | NLEBPathForwardCall |
| NLEB Listing - 22525 | 7/7/2014 | Email | Hicks, Scott | | veryroughdraft |
| NLEB Listing - 22527 | 7/7/2014 | Email | Niver, Robyn | | Yourteam'shelpansweringNLEBtoughquestions |
| NLEB Listing - 22535 | 7/7/2014 | Email | Olson, Erik | | DRAFTNLEBtimberharvestquestions.docx |
| NLEB Listing - 22537 | 7/7/2014 | Email | Szymanski, Jennifer | | NLEB3teams1Dr.docx |
| NLEB Listing - 22541 | 7/7/2014 | Email | Niver, Robyn | | Toughquestionsdoc#6and#7 |
| | | | | | |
| | | | | | FYI - 6-month extension for the final listing determination |
| NLEB Listing - 22582 | 7/7/2014 | Email | Dickard, Connie | | for the Northern Long-Eared Bat in the Fede |
| NLEB Listing - 22585 | 7/7/2014 | Email | Sullins, Tony | | NLEBSTeams. |
| | | | | | |
| NLEB Listing - 22588 | 7/7/2014 | Email | Sullins, Tony | | White Nose Syndrome Questions  Northern Long EareBat |
| NLEB Listing - 22592 | 7/7/2014 | Email | Mandell, Lisa | | MeetingtobeginworkonNLEBbridgestrategy |
| | | | | | call with Jeremy....coulyou include me on the call with him I |
| NLEB Listing - 22594 | 7/7/2014 | Email | Szymanski, Jennifer | | am concerneabout .... |
| NLEB Listing - 22596 | 7/7/2014 | Email | Szymanski, Jennifer | | Teamparticipants |
| NLEB Listing - 22597 | 7/8/2014 | Email | Ragan, Laura | | HQ info request for NLEB |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 22590 | 7/8/2014 | Email | | Ragan, Laura | | NLEB QFR |
| NLEB Listing - 22601 | 7/8/2014 | Email | | Szymanski, Jennifer | | One thought on leads |
| NLEB Listing - 22602 | 7/8/2014 | Email | | Niver, Robyn | | 930amtomorrowinvitationESEAARDandDCdiscussiononNLEB commo@TueJul8,20148 |
| NLEB Listing - 22608 | 7/8/2014 | Email | | Niver, Robyn | | 930amtomorrowinvitationESEAARDandDCdiscussiononNLEB commo@TueJul8,20148 |
| NLEB Listing - 22614 | 7/8/2014 | Email | | Geboy, Richard | | Jeopardy Call on WNS search Funded Project |
| NLEB Listing - 22619 | 7/8/2014 | Email | | Phifer, Paul | | action items for RS from NELB call |
| NLEB Listing - 22621 | 7/8/2014 | Email | | Frazer, Gary | | NLEBCongressionalStaffBriefingsPlanned |
| NLEB Listing - 22622 | 7/8/2014 | Email | | Ragan, Laura | | northern long-eared bat coordination with Canada |
| NLEB Listing - 22625 | 7/8/2014 | Email | | Sullins, Tony | | NLEB Forest Service Coordination |
| NLEB Listing - 22626 | 7/8/2014 | Email | | Sullins, Tony | | Follow up to meeting on Northern Long-EareBat listing |
| NLEB Listing - 22629 | 7/8/2014 | Email | | Szymanski, Jennifer | | NLEteams-biologyleads |
| NLEB Listing - 22630 | 7/8/2014 | Email | | Szymanski, Jennifer | | NLEteams-biologyleads |
| NLEB Listing - 22631 | 7/8/2014 | Email | | Utrup, Jill | | PennsylvaniaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 22634 | 7/8/2014 | Email | | Sullins, Tony | | Today'sNLEBCallwithStateDirectors |
| NLEB Listing - 22636 | 7/9/2014 | Email | | Szymanski, Jennifer | | NLEBteamleads |
| NLEB Listing - 22638 | 7/9/2014 | Email | | Slot, Jason C. | | Permitformycovirusstudy |
| NLEB Listing - 22645 | 7/9/2014 | Email | | Quamme, Sarah | | FORYOURVIEW-NLEBppt |
| NLEB Listing - 22646 | 7/9/2014 | Email | | Geboy, Richard | | 2014 WNS search Award |
| NLEB Listing - 22651 | 7/9/2014 | Email | | Quamme, Sarah | | gton 2 NLEB Coordination |
| NLEB Listing - 22652 | 7/9/2014 | Email | | Hosler, Barbara | | opened comment period and extension for proposed listing of northern long-eared bat |
| NLEB Listing - 22656 | 7/9/2014 | Email | | Sullins, Tony | | NLEBCongressionalPresentation |
| NLEB Listing - 22658 | 7/9/2014 | Email | | Hosler, Barbara | | opened comment period and extension for proposed listing of northern long-eared bat |
| NLEB Listing - 22662 | 7/9/2014 | Email | | Stihler, Craig W | | Sept data |
| NLEB Listing - 22663 | 7/9/2014 | Email | | Sullins, Tony | | Emailnotetoall39States |
| NLEB Listing - 22664 | 7/9/2014 | Email | | Sullins, Tony | | LetterfromTomMeliusregardingNorthernlong-earedbats(NLEB) |
| NLEB Listing - 22668 | 7/9/2014 | Email | | Sullins, Tony | | Tom Melius quest |
| NLEB Listing - 22669 | 7/9/2014 | Email | | Hicks, Scott | | NLEBwinterecologysynthesis |
| NLEB Listing - 22670 | 7/9/2014 | Email | | Sullins, Tony | | descriptionofthreeNLEBworkingteams |
| NLEB Listing - 22672 | 7/9/2014 | Email | | Hosler, Barbara | | boardofcommissioners(BOC)list |
| NLEB Listing - 22676 | 7/9/2014 | Email | | Sullins, Tony | | AnotherNLEBoption.... |
| NLEB Listing - 22679 | 7/9/2014 | Email | | Sullins, Tony | | Follow up to meeting on Northern Long-EareBat listing |
| NLEB Listing - 22682 | 7/9/2014 | Email | | Sullins, Tony | | Follow up to meeting on Northern Long-EareBat listing |
| NLEB Listing - 22685 | 7/9/2014 | Email | | Phifer, Paul | | Northernlongearedbats |
| NLEB Listing - 22695 | 7/10/2014 | Email | | Sullins, Tony | | USDA Forest Service search Capabilities for NLEB |
| NLEB Listing - 22699 | 7/10/2014 | Email | | Sullins, Tony | | USDAForestServicesearchCapabilitiesforNLEB |
| NLEB Listing - 22703 | 7/10/2014 | Email | | Catton, Susan J -FS | | perliminaryresultsfrombatnettingproject |
| NLEB Listing - 22705 | 7/10/2014 | Email | | Pippin, James | | NLEBgionalData |
| NLEB Listing - 22707 | 7/10/2014 | Email | | Ford, William | | S Teams for NLEB |
| NLEB Listing - 22709 | 7/10/2014 | Email | | Hicks, Scott | | PhoneConversationwithCongressmanWalberg |
| NLEB Listing - 22711 | 7/10/2014 | Email | | Sullins, Tony | | TimetotalkNorthernlongearbat |
| NLEB Listing - 22713 | 7/10/2014 | Email | | Sullins, Tony | | Nomination |
| NLEB Listing - 22714 | 7/10/2014 | Email | | Sullins, Tony | | NLEBquestions,talktomorrow |
| NLEB Listing - 22715 | 7/10/2014 | Email | | Gifford, Krishna | | STeamsforNLEB |
| NLEB Listing - 22718 | 7/10/2014 | Email | | Niver, Robyn | | actionitemsforRSfromNELBcall |
| NLEB Listing - 22721 | 7/11/2014 | Email | | Sullins, Tony | | NLEBTeamMembersfromWisconsin |
| NLEB Listing - 22723 | 7/11/2014 | Email | | Sullins, Tony | | For our Discussion This morning |
| NLEB Listing - 22725 | 7/11/2014 | Email | | Niver, Robyn | | updatedPPT |
| NLEB Listing - 22744 | 7/11/2014 | Email | | Sullins, Tony | | NLEB |
| NLEB Listing - 22747 | 7/11/2014 | Email | | Sullins, Tony | | NLEBteamleads |
| NLEB Listing - 22750 | 7/11/2014 | Email | | Niver, Robyn | | IbatNLEBFOUpdate |
| NLEB Listing - 22764 | 7/11/2014 | Email | | Hicks, Scott | | Questionaboutendangeredspeciesandrabiesexposure |
| NLEB Listing - 22768 | 7/11/2014 | Email | | Coleman, Jeremy | | talking points |
| NLEB Listing - 22770 | 7/11/2014 | Email | | Sullins, Tony | | Today's NLEB Team Call |
| NLEB Listing - 22773 | 7/11/2014 | Email | | Phifer, Paul | | Invitation for RD brief on NLEB before update to State Directors |
| NLEB Listing - 22776 | 7/11/2014 | Email | | Niver, Robyn | | actionitemsforRSfromNELBcall |
| NLEB Listing - 22779 | 7/11/2014 | Email | | Herzog, Carl | | NLEBspringemergence |
| NLEB Listing - 22780 | 7/11/2014 | Email | | Niver, Robyn | | NLEBspringemergence |
| NLEB Listing - 22784 | 7/11/2014 | Email | | Niver, Robyn | | NLEBandCriticalHabitatListing |
| NLEB Listing - 22786 | 7/11/2014 | Email | | Sullins, Tony | | Today'sNLEBTeamCall |
| NLEB Listing - 22788 | 7/11/2014 | Email | | Coleman, Jeremy | | FtKnoxpreliminaryMYSE2014 |
| NLEB Listing - 22790 | 7/11/2014 | Email | | Sullins, Tony | | Today'sNLEBTeamCall |
| NLEB Listing - 22792 | 7/14/2014 | Email | | Stihler, Craig W | | 2014PreliminaryM4SeptCapturesWV.docx |
| NLEB Listing - 22794 | 7/14/2014 | Email | | Johnson, Scott | | IndianaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 22798 | 7/14/2014 | Email | | Sullins, Tony | | S Nominations for Bat Conference Planning Committee |
| NLEB Listing - 22800 | 7/14/2014 | Email | | Sullins, Tony | | MYSE conference planning team |
| NLEB Listing - 22802 | 7/14/2014 | Email | | Sullins, Tony | | MYSEconferenceplanningteam |
| NLEB Listing - 22804 | 7/14/2014 | Email | | Phifer, Paul | | NLEB calls |
| NLEB Listing - 22805 | 7/14/2014 | Email | | Szymanski, Jennifer | | MYSE conference planning team |
| NLEB Listing - 22807 | 7/14/2014 | Email | | Stihler, Craig W | | WestVirginiaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 22898 | 7/15/2014 | Email | | Szymanski, Jennifer | | MYSEconferenceplanningteam |
| NLEB Listing - 22901 | 7/15/2014 | Email | | Niver, Robyn | | NLEB 7.15.14 Call |
| NLEB Listing - 22904 | 7/15/2014 | Email | | Niver, Robyn | | NLEB 7.15.14 Call |
| NLEB Listing - 22907 | 7/15/2014 | Email | | Kocer, Christina | | West Virginia Northern long-earebat data update request |
| NLEB Listing - 23009 | 7/16/2014 | Email | | Frazer, Gary | | InvitationforRDbriefonNLEBBeforeupdatetoStateDirectors |
| NLEB Listing - 23012 | 7/16/2014 | Email | | Sullins, Tony | | NLEB Issue Team Membership |
| NLEB Listing - 23015 | 7/16/2014 | Email | | Sullins, Tony | | ThursdayNLEBmeetingagenda |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 23020 | 7/16/2014 | Email | Sullins, Tony | QuickQuestion(s) |
| NLEB Listing - 23022 | 7/16/2014 | Email | Hicks, Scott | Helloandrequesttocoordinate! |
| NLEB Listing - 23024 | 7/16/2014 | Email | Reeves, Julie | U.S.FishandWildlifeServiceannounces6-monthextensiononNLEbatlistingdecision |
| NLEB Listing - 23028 | 7/16/2014 | Email | Sullins, Tony | Northern Long Eared Bat Issue |
| NLEB Listing - 23029 | 7/16/2014 | Email | Reeves, Juli | U.S. Fish anWildlife Service announces 6-month extension on NLE bat listing decision |
| NLEB Listing - 23034 | 7/16/2014 | Email | Sullins, Tony | Thursday NLEB meeting agenda |
| NLEB Listing - 23037 | 7/16/2014 | Email | Tschetter, Connie | U.S.FishandWildlifeServiceannounces6-monthextensiononNLEbatlistingdecision |
| NLEB Listing - 23040 | 7/16/2014 | Email | Reichard, Jonathan | medium-sized bats |
| NLEB Listing - 23041 | 7/16/2014 | Email | Sullins, Tony | NLEBTeamMemberNomination |
| NLEB Listing - 23043 | 7/16/2014 | Email | Utrup, Jill | WNScalltomorrow |
| NLEB Listing - 23046 | 7/16/2014 | Email | Johnson, Scott | WinterBatSurveyAnalysis |
| NLEB Listing - 23054 | 7/16/2014 | Email | Sullins, Tony | NLEBStateDirectorsCallTomorrow |
| NLEB Listing - 23055 | 7/16/2014 | Email | Sullins, Tony | 5TeamsforNLEB |
| NLEB Listing - 23057 | 7/17/2014 | Email | Frazer, Gary | UniteSteelworkers (USW) Letter garding the Long-EareBat |
| NLEB Listing - 23065 | 7/17/2014 | Email | Sullins, Tony | Polar Bear Listing Determination File |
| NLEB Listing - 23085 | 7/17/2014 | Email | Sullins, Tony | Teams |
| NLEB Listing - 23088 | 7/17/2014 | Email | Utrup, Jill | KentuckyNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 23094 | 7/17/2014 | Email | Reichard, Jonathan | StatusofMYSEforBD |
| NLEB Listing - 23097 | 7/17/2014 | Email | Marquardt, Shauna | HSIforNorthernLong-earedbatsandotherspecies |
| NLEB Listing - 23099 | 7/17/2014 | Email | Sullins, Tony | Caucusnowthatweeknowwhatthestatesarethinking |
| NLEB Listing - 23100 | 7/17/2014 | Email | Marquardt, Shauna | HSIforNorthernLong-earedbatsandotherspecies |
| NLEB Listing - 23103 | 7/17/2014 | Email | Sullins, Tony | NLEBDiscussiontomorrow |
| NLEB Listing - 23105 | 7/17/2014 | Email | Heffernan, Lindsey | Canada |
| NLEB Listing - 23107 | 7/17/2014 | Email | Heffernan, Lindsey | US |
| NLEB Listing - 23108 | 7/17/2014 | Email | Sullins, Tony | Today's NLEB Team Call |
| NLEB Listing - 23110 | 7/17/2014 | Email | Utrup, Jill | Ingersollpaperdiscussion |
| NLEB Listing - 23112 | 7/17/2014 | Email | Szymanski, Jennifer | Meeting summary |
| NLEB Listing - 23115 | 7/17/2014 | Email | Hicks, Scott | A L Friday through Tues |
| NLEB Listing - 23116 | 7/17/2014 | Email | Olson, Erik | Rangemapsuggestion |
| NLEB Listing - 23118 | 7/17/2014 | Email | Sullins, Tony | New NLEB PowerPoint |
| NLEB Listing - 23119 | 7/17/2014 | Email | Olson, Erik | updated NLEB map |
| NLEB Listing - 23120 | 7/18/2014 | Email | Sullins, Tony | New PowerPoint |
| NLEB Listing - 23136 | 7/18/2014 | Email | Sullins, Tony | NewPowerPoint |
| NLEB Listing - 23139 | 7/18/2014 | Email | Sullins, Tony | Meetingsummary |
| NLEB Listing - 23141 | 7/18/2014 | Email | Reichard, Jonathan | MYSE |
| NLEB Listing - 23143 | 7/18/2014 | Email | Ellering, Amber (DNR) | BridgeStrategiesmeeting |
| NLEB Listing - 23216 | 7/21/2014 | Email | Baker, Richard (DNR) | NLEB Issue Team Membership |
| NLEB Listing - 23218 | 7/21/2014 | Email | Olson, Erik | Canada |
| NLEB Listing - 23222 | 7/21/2014 | Email | Sullins, Tony | NLEB Call Today |
| NLEB Listing - 23224 | 7/21/2014 | Email | Sullins, Tony | NLEB Call Today |
| NLEB Listing - 23226 | 7/21/2014 | Email | Reichard, Jonathan | NLEB |
| NLEB Listing - 23227 | 7/21/2014 | Email | Phifer, Paul | NLEB |
| NLEB Listing - 23228 | 7/21/2014 | Email | Sullins, Tony | Disconnect |
| NLEB Listing - 23229 | 7/22/2014 | Email | Utrup, Jill | VermontNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 23235 | 7/22/2014 | Email | Utrup, Jill | NorthCarolinaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 23237 | 7/22/2014 | Email | Sullins, Tony | ArewehavingaNLEBcallthismorning |
| NLEB Listing - 23238 | 7/22/2014 | Email | Reichard, Jonathan | Toxicityofmilitarysmokesandobscurants(UNCLASSIFIED) |
| NLEB Listing - 23239 | 7/22/2014 | Email | Utrup, Jill | Book3.xlsx |
| NLEB Listing - 23248 | 7/22/2014 | Email | Dobony, Christopher A | MYSE Range Map-NY (UNCLASSIFIED) |
| NLEB Listing - 23249 | 7/22/2014 | Email | Dobony, Christopher A | MYSE ON DRUM 2003-2011 (UNCLASSIFIED) |
| NLEB Listing - 23251 | 7/22/2014 | Email | Reichard, Jonathan | MYSERangeMap-NY(UNCLASSIFIED) |
| NLEB Listing - 23253 | 7/22/2014 | Email | Ford, William | MYSEAcousticnumbers(UNCLASSIFIED) |
| NLEB Listing - 23255 | 7/22/2014 | Email | Niver, Robyn | NLEB talk this week |
| NLEB Listing - 23294 | 7/23/2014 | Email | Niver, Robyn | NLEBtalkthisweek |
| NLEB Listing - 23296 | 7/23/2014 | Email | Sullins, Tony | 7 24 MYSE agenda |
| NLEB Listing - 23300 | 7/23/2014 | Email | Utrup, Jill | MissouriNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 23303 | 7/23/2014 | Email | Sullins, Tony | Assignment |
| NLEB Listing - 23304 | 7/24/2014 | Email | Sullins, Tony | Neearything before the 2 pm call |
| NLEB Listing - 23317 | 7/24/2014 | Email | Zigler, Kirk | NLEBandotherbatdatarequest |
| NLEB Listing - 23319 | 7/24/2014 | Email | Utrup, Jill | NLEBMigrationdistances |
| NLEB Listing - 23332 | 7/24/2014 | Email | Coleman, Jeremy | NLEBMigrationdistances |
| NLEB Listing - 23335 | 7/24/2014 | Email | Sullins, Tony | NLEB Team Members |
| NLEB Listing - 23338 | 7/24/2014 | Email | Miller, Martin | NLEBTalkingPoints&Q&A(meaganracey@fws.gov) |
| NLEB Listing - 23340 | 7/24/2014 | Email | Sullins, Tony | bufferedWNSmaps |
| NLEB Listing - 23341 | 7/24/2014 | Email | Sullins, Tony | WNSmaps |
| NLEB Listing - 23343 | 7/24/2014 | Email | Geboy, Richard | TomMeliushasrequestedinfoon..... |
| NLEB Listing - 23348 | 7/24/2014 | Email | Sullins, Tony | OhCanada |
| NLEB Listing - 23350 | 7/24/2014 | Email | Sullins, Tony | Final Bat PowePoint |
| NLEB Listing - 23362 | 7/24/2014 | Email | Sullins, Tony | conference planning team notes |
| NLEB Listing - 23365 | 7/24/2014 | Email | Turner, Gregory (PGC) | PennsylvaniaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 23367 | 7/24/2014 | Email | Reichard, Jonathan | EditstoQuestionaboutwhereNLEBhibernates |
| NLEB Listing - 23369 | 7/25/2014 | Email | Boyer, Angela | NLEBandotherbatdatarequest |
| NLEB Listing - 23371 | 7/25/2014 | Email | Geboy, Richard | Northernmyotisquestions-DRAFT-Pleaseread |
| NLEB Listing - 23379 | 7/25/2014 | Email | Reeves, Julie | Assignment review  Cook Lake Black Hills Natl Forest NLEB |
| NLEB Listing - 23386 | 7/25/2014 | Email | Darling, Scott | NLEB Teams |
| NLEB Listing - 23387 | 7/25/2014 | Email | Phifer, Paul | TomMeliushasrequestedinfoon..... |
| NLEB Listing - 23393 | 7/25/2014 | Email | Sullins, Tony | LongEaredBatPresentation |
| NLEB Listing - 23395 | 7/25/2014 | Email | Frazer, Gary | meetingwithGaryFrazer |
| NLEB Listing - 23397 | 7/25/2014 | Email | Frazer, Gary | meeting with Gary Frazer |
| NLEB Listing - 23399 | 7/25/2014 | Email | Sullins, Tony | NLEBTeams |
| NLEB Listing - 23401 | 7/25/2014 | Email | Phifer, Paul | anotheroutreachneedforneleb |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 23403 | 7/28/2014 | Email | | Britzke, Eric | MYSEAcousticnumbers(UNCLASSIFIED) |
| NLEB Listing - 23405 | 7/28/2014 | Email | | Dobony, Christopher | MYSEAcousticnumbers(UNCLASSIFIED) |
| NLEB Listing - 23408 | 7/28/2014 | Email | | Park, Allyssa | Conservation of Canada's bat species |
| NLEB Listing - 23461 | 7/28/2014 | Email | | Ragan, Laura | NLEB check-in call today at 11 |
| NLEB Listing - 23462 | 7/28/2014 | Email | | Szymanski, Jennifer | A-teamdoc |
| NLEB Listing - 23500 | 7/28/2014 | Email | | Niver, Robyn | NLEBandCriticalHabitatListing |
| NLEB Listing - 23504 | 7/28/2014 | Email | | Niver, Robyn | NLEB anCritical Habitat Listing |
| NLEB Listing - 23509 | 7/28/2014 | Email | | Gifford, Krishna | NLEBquestions |
| NLEB Listing - 23510 | 7/28/2014 | Email | | Gifford, Krishna | NeedyourhelpwithNorthernlong-earedbat |
| NLEB Listing - 23514 | 7/28/2014 | Email | | Gifford, Krishna | Neeyour help with Northern long-earebat |
| NLEB Listing - 23518 | 7/28/2014 | Email | | Olson, Erik | NLEB bullets |
| NLEB Listing - 23519 | 7/28/2014 | Email | | Niver, Robyn | NLEBandCriticalHabitatListing |
| NLEB Listing - 23525 | 7/28/2014 | Email | | Kocer, Christina | NLEB questions |
| NLEB Listing - 23527 | 7/28/2014 | Email | | Reichard, Jonathan | Northernmyotisquestions-DRAFT-Pleaseread |
| NLEB Listing - 23540 | 7/28/2014 | Email | | Reichard, Jonathan | SummaryofMYSElocations |
| NLEB Listing - 23541 | 7/28/2014 | Email | | Phifer, Paul | WNSmeetingcoordination |
| NLEB Listing - 23545 | 7/28/2014 | Email | | Carter, Tim | Marseilles Training Area - Bat tracking |
| NLEB Listing - 23547 | 7/29/2014 | Email | | Frazer, Gary | Meeting with Hardwood Federation Concerning Northern Long Eared Bat |
| NLEB Listing - 23548 | 7/29/2014 | Email | | Reichard, Jonathan | Northernmyotisquestions-DRAFT-Pleaseread |
| NLEB Listing - 23549 | 7/29/2014 | Email | | Hicks, Scott | WindmeetingAug4th |
| NLEB Listing - 23552 | 7/29/2014 | Email | | Herzog, Carl J (DEC) | Bats at Brookhaven Lab |
| NLEB Listing - 23553 | 7/29/2014 | Email | | Reichard, Jonathan | BatStuff |
| NLEB Listing - 23558 | 7/29/2014 | Email | | Reichard, Jonathan | Summary of MYSE locations |
| NLEB Listing - 23562 | 7/29/2014 | Email | | Sullins, Tony | Neeyour help with the Northern long-earebat |
| NLEB Listing - 23566 | 7/29/2014 | Email | | Sullins, Tony | FSParticipationwithUSSNLEBTeams |
| NLEB Listing - 23572 | 7/29/2014 | Email | | Ford, William | SummaryofMYSElocations |
| NLEB Listing - 23573 | 7/29/2014 | Email | | Johnson, Luanne | NLEB at another site |
| NLEB Listing - 23575 | 7/29/2014 | Email | | Sullins, Tony | FSParticipationwithUSSNLEBTeams |
| NLEB Listing - 23582 | 7/29/2014 | Email | | Sullins, Tony | Proposellisting of Northern Long-eareBat will put a halt to summer logging |
| NLEB Listing - 23586 | 7/29/2014 | Email | | Reichard, Jonathan | AroostookData2013 |
| NLEB Listing - 23590 | 7/29/2014 | Email | | Reichard, Jonathan | Northernmyotisquestions-DRAFT-Pleaseread |
| NLEB Listing - 23592 | 7/29/2014 | Email | | Reichard, Jonathan | Northernmyotisquestions-DRAFT-Pleaseread |
| NLEB Listing - 23594 | 7/29/2014 | Email | | Bogan, Lynn (PARKS) | NLE bat info |
| NLEB Listing - 23597 | 7/29/2014 | Email | | Kocer, Christina | NLEB Talking Points & Q&A (meagan racey@fws.gov) |
| NLEB Listing - 23599 | 7/29/2014 | Email | | Ragan, Laura | NLE bat team member roles |
| NLEB Listing - 23600 | 7/29/2014 | Email | | Geboy, Richard | talkingpoints |
| NLEB Listing - 23602 | 7/29/2014 | Email | | Sullins, Tony | Quick Question(s) |
| NLEB Listing - 23606 | 7/29/2014 | Email | | Kocer, Christina | NLEBTalkingPoints&Q&A(meaganracey@fws.gov) |
| NLEB Listing - 23608 | 7/29/2014 | Email | | Kocer, Christina | PLEASEHOLD2July30th@230pmSStatusUpdateontheNorthern Long-EaredBat |
| NLEB Listing - 23610 | 7/29/2014 | Email | | Sullins, Tony | editstoNLEBfactsheet |
| NLEB Listing - 23612 | 7/29/2014 | Email | | Sullins, Tony | Updated NLEB Factsheet |
| NLEB Listing - 23615 | 7/29/2014 | Email | | Niver, Robyn | Proposellisting of Northern Long-eareBat will put a halt to summer logging |
| NLEB Listing - 23621 | 7/29/2014 | Email | | Utrup, Jill | NLEBAssistance |
| NLEB Listing - 23624 | 7/30/2014 | Email | | Niver, Robyn | PLEASEHOLD2July30th@230pmSStatusUpdateontheNorthern Long-EaredBat |
| NLEB Listing - 23627 | 7/30/2014 | Email | | Geboy, Richard | grant |
| NLEB Listing - 23635 | 7/30/2014 | Email | | Geboy, Richard | grant |
| NLEB Listing - 23639 | 7/30/2014 | Email | | Szymanski, Jennifer | Northernlong-earedbatlisting(UNCLASSIFIED) |
| NLEB Listing - 23644 | 7/30/2014 | Email | | Hicks, Scott | NLEBCall |
| NLEB Listing - 23645 | 7/30/2014 | Email | | Hicks, Scott | NLEBCall |
| NLEB Listing - 23647 | 7/30/2014 | Email | | Kocer, Christina | PLEASEHOLD2July30th@230pmSStatusUpdateontheNorthern Long-EaredBat |
| NLEB Listing - 23651 | 7/30/2014 | Email | | Szymanski, Jennifer | Fridaymorningmeeting |
| NLEB Listing - 23654 | 7/31/2014 | Email | | Geboy, Richard | NorthernLongEaredBatCaptureTrendsinIndiana |
| NLEB Listing - 23655 | 7/31/2014 | Email | | Sullins, Tony | briefingfortheDirector |
| NLEB Listing - 23656 | 7/31/2014 | Email | | Reichard, Jonathan | Summary of MYSE locations |
| NLEB Listing - 23660 | 7/31/2014 | Email | | Niver, Robyn | Notes from NLEB Congressional Call |
| NLEB Listing - 23663 | 7/31/2014 | Email | | Ford, William | BatsatBrookhavenLab |
| NLEB Listing - 23665 | 7/31/2014 | Email | | Ragan, Laura | NLEB call list |
| NLEB Listing - 23669 | 7/31/2014 | Email | | Ragan, Laura | HQ info request for NLEB |
| NLEB Listing - 23671 | 7/31/2014 | Email | | Hicks, Scott | Meeting with MDOT next week |
| NLEB Listing - 23672 | 7/31/2014 | Email | | Utrup, Jill | NLEB Briefing Questions |
| NLEB Listing - 23674 | 7/31/2014 | Email | | Utrup, Jill | Listing Rule Tasks Spreadsheet |
| NLEB Listing - 23678 | 7/31/2014 | Email | | Sullins, Tony | NLEB Schedule |
| NLEB Listing - 23679 | 7/31/2014 | Email | | Sullins, Tony | Today's Team-Lead Call |
| NLEB Listing - 23681 | 7/31/2014 | Email | | Sullins, Tony | NLEB |
| NLEB Listing - 23684 | 7/31/2014 | Email | | Utrup, Jill | NLEBCongressionalBriefingQuestions |
| NLEB Listing - 23686 | 7/31/2014 | Email | | Szymanski, Jennifer | conferenceplanningteamnotes |
| NLEB Listing - 23690 | 8/1/2014 | Email | | Google Alerts | Google Alert - northern long eared bat |
| NLEB Listing - 23691 | 8/1/2014 | Email | | Hicks, Scott | FHWA I-bat programmatic |
| NLEB Listing - 23692 | 8/1/2014 | Email | | Kocer, Christina | Northeast States Call - Doodle Poll |
| NLEB Listing - 23693 | 8/1/2014 | Email | | Dickson, Jenny | MYSE |
| NLEB Listing - 23695 | 8/3/2014 | Email | | Vonhof, Maarten | grant |
| NLEB Listing - 23698 | 8/4/2014 | Email | | Reichard, Jonathan | Fort Drum BO |
| NLEB Listing - 23856 | 8/4/2014 | Email | | Johnson, Scott | 2014 winter bat report |
| NLEB Listing - 23870 | 8/4/2014 | Email | | Turner, Gregory (PGC) | possiblefutureWNSstudy |
| NLEB Listing - 23873 | 8/4/2014 | Email | | Kocer, Christina | PESU, NLEB |
| NLEB Listing - 23874 | 8/4/2014 | Email | | Utrup, Jill | WNS worksheet |
| NLEB Listing - 23885 | 8/4/2014 | Email | | Sullins, Tony | NLEB Issues |
| NLEB Listing - 23886 | 8/4/2014 | Email | | Geboy, Richard | Questions for NLEB |
| NLEB Listing - 23889 | 8/4/2014 | Email | | Niver, Robyn | Notes from NLEB Congressional Call |
| NLEB Listing - 23892 | 8/4/2014 | Email | | Niver, Robyn | NotesFromNLEBCongressionalCall |
| NLEB Listing - 23895 | 8/4/2014 | Email | | Dickard, Connie | FYI-SStatusUpdateontheNorthernLong-EaredBat-- July30th@230pmEDT |
| NLEB Listing - 23897 | 8/4/2014 | Email | | Ragan, Laura | NO SUBJECT |
| NLEB Listing - 23906 | 8/4/2014 | Email | | Niver, Robyn | 830amcheck-intomorrow--resched |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 23907 | 8/4/2014 | Email | Quamme, Sarah | PLEASERSPONDASAP(today)NeedyourhelpwithNorthernlong-earedbat |
| NLEB Listing - 23918 | 8/4/2014 | Email | Hicks, Scott | NLEB background |
| NLEB Listing - 23961 | 8/5/2014 | Email | Frazer, Gary | NPS Comments on S's ProposeRule to Address Injurious Wildlife (Docket No. S7R97FHC7200870015) |
| NLEB Listing - 23974 | 8/5/2014 | Email | Niver, Robyn | Invitation NLEB Communications Team Call Today @ Tue Aug 5, 2014 1pm - 2pm (Robyn Niver) |
| NLEB Listing - 23977 | 8/5/2014 | Email | Sullins, Tony | NLEB quest |
| NLEB Listing - 23978 | 8/5/2014 | Email | Reichard, Jonathan | MYSE bullets, for review |
| NLEB Listing - 23980 | 8/5/2014 | Email | Whitby, Michael | [nebwg-l] 2014 MultiState Bat Blitz |
| NLEB Listing - 23982 | 8/5/2014 | Email | Breshock, Barbara A | [nebwg-l]2014MultiStateBatBlitz |
| NLEB Listing - 23983 | 8/5/2014 | Email | Niver, Robyn | NLEBCallNotes |
| NLEB Listing - 23986 | 8/5/2014 | Email | Coleman, Jeremy | UpdatesgardingAAAnnualMeeting-OverflowHotel |
| NLEB Listing - 23990 | 8/5/2014 | Email | Niver, Robyn | Follow-upThoughtsMYSE |
| NLEB Listing - 23995 | 8/5/2014 | Email | Ragan, Laura | Updated NLE planning documents |
| NLEB Listing - 24005 | 8/5/2014 | Email | Utrup, Jill | Peer view Information |
| NLEB Listing - 24030 | 8/5/2014 | Email | Reichard, Jonathan | MYSE questions for WNS team |
| NLEB Listing - 24032 | 8/5/2014 | Email | Hicks, Scott | KYi-batlink |
| NLEB Listing - 24040 | 8/5/2014 | Email | Kocer, Christina | Follow-upThoughtsMYSE |
| NLEB Listing - 24035 | 8/5/2014 | Email | Sullins, Tony | Northern Long Eared Bat |
| NLEB Listing - 24036 | 8/5/2014 | Email | Christenson, Keith | [nebwg-l]2014MultiStateBatBlitz |
| NLEB Listing - 24040 | 8/5/2014 | Email | Kocer, Christina | [nebwg-l] 2014 MultiState Bat Blitz |
| NLEB Listing - 24047 | 8/5/2014 | Email | Reichard, Jonathan | Confusion about upcoming bat meetings. |
| NLEB Listing - 24048 | 8/6/2014 | Email | Ford, William | Follow-upThoughtsMYSE |
| NLEB Listing - 24052 | 8/6/2014 | Email | Sullins, Tony | PeerviewInformation |
| NLEB Listing - 24054 | 8/6/2014 | Email | Sullins, Tony | Peer view Information |
| NLEB Listing - 24079 | 8/6/2014 | Email | Sullins, Tony | Analysis of Information Obtained By the Teams |
| NLEB Listing - 24080 | 8/6/2014 | Email | Reichard, Jonathan | confusionnonupcomingbatmeetings |
| NLEB Listing - 24082 | 8/6/2014 | Email | Greaves IV, John | NLEBProtectionQuestion |
| NLEB Listing - 24084 | 8/6/2014 | Email | Sullins, Tony | Teams |
| NLEB Listing - 24088 | 8/6/2014 | Email | Hicks, Scott | Calculating safe winspeeds for TALs |
| NLEB Listing - 24094 | 8/6/2014 | Email | Sullins, Tony | Quick view of NLEB Teams Summary |
| NLEB Listing - 24096 | 8/6/2014 | Email | Ragan, Laura | NLE Bat Threats (non-WNS) Team |
| NLEB Listing - 24097 | 8/6/2014 | Email | Utrup, Jill | NLEBDataforMD |
| NLEB Listing - 24099 | 8/6/2014 | Email | Sullins, Tony | Teams |
| NLEB Listing - 24103 | 8/6/2014 | Email | Utrup, Jill | MarylanNorthern long-earebat data update request |
| NLEB Listing - 24135 | 8/6/2014 | Email | Reichard, Jonathan | confusion on upcoming bat meetings |
| NLEB Listing - 24137 | 8/6/2014 | Email | Gifford, Krishna | RS NLEB Tribal Letters |
| NLEB Listing - 24141 | 8/6/2014 | Email | Sullins, Tony | Final Executive Summary of NLEB Team Concept |
| NLEB Listing - 24143 | 8/6/2014 | Email | Sullins, Tony | FSParticipationwithUSSNLEBTeams |
| NLEB Listing - 24150 | 8/6/2014 | Email | Geboy, Richard | Follow-upThoughtsMYSE |
| NLEB Listing - 24154 | 8/6/2014 | Email | Sullins, Tony | Powerpointsfor5 |
| NLEB Listing - 24168 | 8/6/2014 | Email | Sullins, Tony | Powerpointsfor5 |
| NLEB Listing - 24171 | 8/6/2014 | Email | Johnson, Scott | 2014 hibernacula report |
| NLEB Listing - 24185 | 8/6/2014 | Email | Sullins, Tony | Northern Long-Eared Bat |
| NLEB Listing - 24188 | 8/6/2014 | Email | Sullins, Tony | Executive Summary of NLEB Team Concept |
| NLEB Listing - 24191 | 8/6/2014 | Email | Sullins, Tony | NLEB Teams Executive Summary |
| NLEB Listing - 24194 | 8/6/2014 | Email | Sullins, Tony | NLEB Team Lead Call Tomorrow |
| NLEB Listing - 24195 | 8/6/2014 | Email | Preston, Emily | NortheastStatesCall-DoodlePoll |
| NLEB Listing - 24197 | 8/6/2014 | Email | Hicks, Scott | northernlong-earedbatConservationMeasuresteam |
| NLEB Listing - 24199 | 8/6/2014 | Email | Ford, William | Follow-upThoughtsMYSE |
| NLEB Listing - 24204 | 8/7/2014 | Email | Niver, Robyn | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24207 | 8/7/2014 | Email | Niver, Robyn | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24211 | 8/7/2014 | Email | Reichard, Jonathan | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24215 | 8/7/2014 | Email | Niver, Robyn | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24219 | 8/7/2014 | Email | Ragan, Laura | RS NLEB Tribal Letters |
| NLEB Listing - 24224 | 8/7/2014 | Email | Niver, Robyn | avoidingadverseeffectstoNLEBduringforestmanagementtimberharvest |
| NLEB Listing - 24225 | 8/7/2014 | Email | Sullins, Tony | Keweenaw Bay Indian Community - requests to be on one of the working groups for NLEB |
| NLEB Listing - 24227 | 8/7/2014 | Email | Niver, Robyn | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24230 | 8/7/2014 | Email | Niver, Robyn | RS NLEB Tribal Letters |
| NLEB Listing - 24235 | 8/7/2014 | Email | Niver, Robyn | internal S NLEB webinar opportunity |
| NLEB Listing - 24236 | 8/7/2014 | Email | Sullins, Tony | NorthernLongEaredBat |
| NLEB Listing - 24239 | 8/7/2014 | Email | Reeves, Julie | Crook County, WY August 5, 2014 requesting public hearing on NLEB |
| NLEB Listing - 24245 | 8/7/2014 | Email | Ragan, Laura | DocsforourBatcall |
| NLEB Listing - 24247 | 8/7/2014 | Email | Ragan, Laura | Crook County, WY August 5, 2014 letter requesting public hearing on NLEB |
| NLEB Listing - 24254 | 8/7/2014 | Email | Utrup, Jill | NotifyingNLEBstakeholders |
| NLEB Listing - 24259 | 8/8/2014 | Email | Boyer, Angela | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24262 | 8/8/2014 | Email | Geboy, Richard | 2014 winter bat report |
| NLEB Listing - 24277 | 8/11/2014 | Email | Park, Allysia | MINDER  Comments for listing bat species on SARA due August 18 |
| NLEB Listing - 24312 | 8/11/2014 | Email | Niver, Robyn | NEWDRAFTThreatsNLEBAssessment |
| NLEB Listing - 24315 | 8/11/2014 | Email | Szymanski, Jennifer | QuestionsforNLEB |
| NLEB Listing - 24317 | 8/11/2014 | Email | Sullins, Tony | UpdatesonNLEBIssues |
| NLEB Listing - 24320 | 8/12/2014 | Email | Johnson, Scott | UpcomingregionalWNSCall |
| NLEB Listing - 24321 | 8/12/2014 | Email | Sullins, Tony | UpcomingregionalWNSCall |
| NLEB Listing - 24323 | 8/12/2014 | Email | Sullins, Tony | NO SUBJECT |
| NLEB Listing - 24327 | 8/12/2014 | Email | Hicks, Scott | NLEB references |
| NLEB Listing - 24328 | 8/12/2014 | Email | Sullins, Tony | NLEB-pleaseaddHQstafftocallinvitesandinfoontribalandpublicinformtgs |
| NLEB Listing - 24330 | 8/12/2014 | Email | Sullins, Tony | CLEAN COPY of NLEB Team Lists |
| NLEB Listing - 24335 | 8/12/2014 | Email | Reeves, Julie | Crook County request for public hearing |
| NLEB Listing - 24341 | 8/12/2014 | Email | Sullins, Tony | Another Team Member |
| NLEB Listing - 24342 | 8/12/2014 | Email | Sullins, Tony | Another NLEB Team Member |
| NLEB Listing - 24343 | 8/12/2014 | Email | Sullins, Tony | Panelist for Virtual Public Meetings |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 24344 | 8/12/2014 | Email | Sullins, Tony | NLEB-pleaseaddHQstafftocallinvitesandinfoontribalandpublicinformation tgs |
| NLEB Listing - 24347 | 8/12/2014 | Email | Dickard, Connie | Action contacts for northern-long earebat by tomorrow |
| NLEB Listing - 24350 | 8/13/2014 | Email | Niver, Robyn | Justgotyourmsg! |
| NLEB Listing - 24351 | 8/13/2014 | Email | Niver, Robyn | PanelistforVirtualPublicMeetings |
| NLEB Listing - 24353 | 8/13/2014 | Email | Niver, Robyn | Tomorrow'sNLEBCall-900a.m. |
| NLEB Listing - 24354 | 8/13/2014 | Email | Boyer, Angela | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24357 | 8/13/2014 | Email | Frazer, Gary | Additional backgroundraft Agenda March 8 Meeting with DOI |
| NLEB Listing - 24386 | 8/13/2014 | Email | Frazer, Gary | Agenda for Army Corps of Engineers Meeting |
| NLEB Listing - 24414 | 8/13/2014 | Email | David Browne | MINDERCommentsforlistingbatspeciesonSARAdueAugust18 |
| NLEB Listing - 24423 | 8/13/2014 | Email | Hicks, Scott | WindFarms-TechAssistanceLetters-Dataports |
| NLEB Listing - 24425 | 8/13/2014 | Email | Sullins, Tony | N.long-earebat |
| NLEB Listing - 24426 | 8/13/2014 | Email | Sullins, Tony | Northern-Long Eared Bat |
| NLEB Listing - 24427 | 8/13/2014 | Email | Geboy, Richard | f #14-070  suspectewhite nose syndrome on northern long-earebat |
| NLEB Listing - 24430 | 8/13/2014 | Email | Michelle Malcosky | f#14-070suspectedwhitenosesyndromeonnorthernlong-earebat |
| NLEB Listing - 24433 | 8/13/2014 | Email | Niver, Robyn | Northern Long-EareBat Listing Update for USS staff - Please Join Us - Monday 8 18 @ 11 00 am ET |
| NLEB Listing - 24435 | 8/13/2014 | Email | Niver, Robyn | Northern long-eared bat public information webcasts week of August 18, 2014 |
| NLEB Listing - 24437 | 8/13/2014 | Email | Reeves, Julie | Northern long-eared bat information sessions - next week |
| NLEB Listing - 24440 | 8/13/2014 | Email | Ragan, Laura | Verification of County Notifications for NLE Bat |
| NLEB Listing - 24441 | 8/13/2014 | Email | Unknown | Northern long-eared bat public information webcasts week of August 18, 2014 |
| NLEB Listing - 24443 | 8/13/2014 | Email | Ragan, Laura | Verification of county notifications for NLE Bat |
| NLEB Listing - 24618 | 8/13/2014 | Email | Geboy, Richard | UpcominggonalWNSCall |
| NLEB Listing - 24620 | 8/13/2014 | Email | Boydston, Kathy | Northern long-eared bat - FWS public information webcasts week of August 18, 2014--COMMENTS ON LISTING DUE A |
| NLEB Listing - 24624 | 8/13/2014 | Email | Reeves, Julie | Northern long-eared bat information sessions - Crook County |
| NLEB Listing - 24627 | 8/13/2014 | Email | Dickard, Connie | Green light on northern long-earebat notifications |
| NLEB Listing - 24639 | 8/13/2014 | Email | Ragan, Laura | NLE bat threats discussion team |
| NLEB Listing - 24640 | 8/13/2014 | Email | Reeves, Julie | Public information meetings on the Northern long-eared bat - next week |
| NLEB Listing - 24643 | 8/13/2014 | Email | Niver, Robyn | NLEB announcement for our website |
| NLEB Listing - 24644 | 8/13/2014 | Email | Gifford, Krishna | Action quireASAP  NLEB Listing update for interesteparties |
| NLEB Listing - 24646 | 8/13/2014 | Email | Hicks, Scott | Conservation measures team list |
| NLEB Listing - 24648 | 8/13/2014 | Email | Dickard, Connie | Greenlightonnorthernlong-earedbatnotifications |
| NLEB Listing - 24651 | 8/13/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eared Ba |
| NLEB Listing - 24653 | 8/13/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eared Ba |
| NLEB Listing - 24654 | 8/13/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-ear |
| NLEB Listing - 24657 | 8/13/2014 | Email | Turner, Gregory (PGC) | PennsylvaniaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 24659 | 8/13/2014 | Email | Turner, Gregory (PGC) | PennsylvaniaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 24661 | 8/13/2014 | Email | Reichard, Jonath | Announcinginformationsessionsfortheproposedlistingofthenorthernlong-earedbat |
| NLEB Listing - 24664 | 8/14/2014 | Email | Boyer, Angela | Northern Long-eared Bat Virtual Public Meetings Notification |
| NLEB Listing - 24667 | 8/14/2014 | Email | Boyer, Angela | Northern Long-eared Bat Virtual Public Meetings Notification |
| NLEB Listing - 24669 | 8/14/2014 | Email | Boyer, Angela | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 24673 | 8/14/2014 | Email | Geboy, Richard | NorthernLong-EaredBatListingUpdateforUSSstaff-PleaseJoinUs-Monday818@1100amET |
| NLEB Listing - 24676 | 8/14/2014 | Email | Dickard, Connie | Greenlightonnorthernlong-earedbatnotifications |
| NLEB Listing - 24679 | 8/14/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-ear |
| NLEB Listing - 24682 | 8/14/2014 | Email | Ragan, Laura | VerificationofcountynotificationsforNLEBat |
| NLEB Listing - 24684 | 8/14/2014 | Email | Geboy, Richard | NorthernLong-EaredBatListingUpdateforUSSstaff-PleaseJoinUs-Monday818@1100amET |
| NLEB Listing - 24689 | 8/14/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eare |
| NLEB Listing - 24692 | 8/14/2014 | Email | Reichard, Jonathan | MYSE and MYLU dissertation |
| NLEB Listing - 24693 | 8/14/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eare |
| NLEB Listing - 24697 | 8/14/2014 | Email | Ragan, Laura | CLEAN COPY of NLEB Team Lists |
| NLEB Listing - 24700 | 8/14/2014 | Email | Sullins, Tony | Northern Long-Eared Bat |
| NLEB Listing - 24701 | 8/14/2014 | Email | Niver, Robyn | NLEB Internal S Webcast - Questions from NYFO |
| NLEB Listing - 24702 | 8/14/2014 | Email | Sullins, Tony | TEAMS |
| NLEB Listing - 24703 | 8/14/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eare |
| NLEB Listing - 24706 | 8/14/2014 | Email | Ragan, Laura | VerificationofcountynotificationsforNLEBat |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 24708 | 8/14/2014 | Email | White, John P - DNR | UpcomingregionalWNSCall |
| NLEB Listing - 24711 | 8/14/2014 | Email | Poole, Kelly [DNR] | UpcomingregionalWNSCall |
| NLEB Listing - 24714 | 8/14/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eare |
| NLEB Listing - 24718 | 8/14/2014 | Email | Ford, William | post WNS niche replacement |
| NLEB Listing - 24733 | 8/14/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-ear |
| NLEB Listing - 24737 | 8/14/2014 | Email | Titchenell, Marne | [OHIOBWG]  Northern Long-eared Bat Virtual Public Meetings Notification |
| NLEB Listing - 24741 | 8/14/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-ear |
| NLEB Listing - 24744 | 8/14/2014 | Email | Dickard, Connie | Green light on northern long-earebat notifications |
| NLEB Listing - 24747 | 8/14/2014 | Email | Niver, Robyn | IndianaBatBi-weeklyMeetingAgenda-8.14.14 |
| NLEB Listing - 24749 | 8/14/2014 | Email | Niver, Robyn | northernlong-eared bat public webcasts |
| NLEB Listing - 24751 | 8/14/2014 | Email | Lundh, Kristen | U.S. Fish and Wildlife Service has extended the deadline for making the northern long-eared bat determinatio |
| NLEB Listing - 24755 | 8/14/2014 | Email | Nadareski, Christopher A. | northernlong-earedbatpublicwebcasts |
| NLEB Listing - 24757 | 8/14/2014 | Email | Hicks, Scott | NLEB Conservation measures team |
| NLEB Listing - 24792 | 8/14/2014 | Email | Niver, Robyn | NLEBannouncementforourwebsite |
| NLEB Listing - 24794 | 8/14/2014 | Email | Dickard, Connie | Greenlightonnorthernlong-earedbatnotifications |
| NLEB Listing - 24798 | 8/14/2014 | Email | Utrup, Jill | NLEBreferences |
| NLEB Listing - 24821 | 8/14/2014 | Email | Frazer, Gary | Near Final Bull Trout Assessment for the Forest Service |
| NLEB Listing - 24852 | 8/14/2014 | Email | Utrup, Jill | NLEBreferences |
| NLEB Listing - 24854 | 8/14/2014 | Email | Coleman, Jeremy | WNS map update for NLEB public sessions |
| NLEB Listing - 24863 | 8/14/2014 | Email | Turner, Gregory (PGC) | Myse data coming soon |
| NLEB Listing - 24865 | 8/15/2014 | Email | Sasse, Blake | Announcinginformationsessionsfortheproposedlistingoften orthernlong-earedbat |
| NLEB Listing - 24867 | 8/15/2014 | Email | Marquardt, Shauna | VerificationofcountynotificationsforNLEBat |
| NLEB Listing - 24869 | 8/15/2014 | Email | Walters, Brianne | Call for abstracts for Bats and Forests Symposium at 75th Midwest Fish and Wildlife Conference, Feb 2015 |
| NLEB Listing - 24871 | 8/15/2014 | Email | Sullins, Tony | WNS map update for NLEB public sessions |
| NLEB Listing - 24881 | 8/15/2014 | Email | Ford, William | Myse |
| NLEB Listing - 24882 | 8/15/2014 | Email | Herzog, Carl J (DEC) | NLEB National Workshop |
| NLEB Listing - 24885 | 8/15/2014 | Email | Herzog, Carl J (DEC) | Martha's Vineyard |
| NLEB Listing - 24886 | 8/15/2014 | Email | Reeves, Julie | Verification of County Notifications for NLE Bat |
| NLEB Listing - 24894 | 8/15/2014 | Email | Sullins, Tony | Continuing Our Effective Coordination |
| NLEB Listing - 24895 | 8/15/2014 | Email | Sullins, Tony | Continuing Our Effective Coordination |
| NLEB Listing - 24897 | 8/15/2014 | Email | Marquardt, Shauna | NLEB Interested party notifications |
| NLEB Listing - 24905 | 8/15/2014 | Email | Sullins, Tony | Nneyour help with Northern long-earebat |
| NLEB Listing - 24909 | 8/15/2014 | Email | Bohrman, Jennifer | NLEB info |
| NLEB Listing - 25082 | 8/15/2014 | Email | Sullins, Tony | New Team Member |
| NLEB Listing - 25083 | 8/15/2014 | Email | Hicks, Scott | NLEBinfo |
| NLEB Listing - 25085 | 8/15/2014 | Email | Sullins, Tony | Hardwood Federation Call |
| NLEB Listing - 25086 | 8/15/2014 | Email | Sullins, Tony | HardwoodFederationCall |
| NLEB Listing - 25088 | 8/15/2014 | Email | Ford, William | Myse |
| NLEB Listing - 25090 | 8/15/2014 | Email | Ford, William | Myse |
| NLEB Listing - 25092 | 8/15/2014 | Email | Reichard, Jonathan | Announcinginformationsessionsfortheproposedlistingoften orthernlong-earedbat |
| NLEB Listing - 25095 | 8/15/2014 | Email | Kennedy, Daniel (DNR) | NLEBinfo |
| NLEB Listing - 25096 | 8/15/2014 | Email | Sullins, Tony | NorthernLongEaredBat |
| NLEB Listing - 25098 | 8/15/2014 | Email | Quamme, Sarah | Verification of County Notifications for NLE Bat |
| NLEB Listing - 25100 | 8/15/2014 | Email | Quamme, Sarah | Verification of County Notifications for NLE Bat |
| NLEB Listing - 25102 | 8/15/2014 | Email | Kocer, Christina | PennsylvaniaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 25105 | 8/15/2014 | Email | Kocer, Christina | Pennsylvania Northern long-earebat data update request |
| NLEB Listing - 25108 | 8/15/2014 | Email | Sullins, Tony | Contactinfo |
| NLEB Listing - 25109 | 8/15/2014 | Email | Sullins, Tony | NorthernLongEaredBat |
| NLEB Listing - 25114 | 8/15/2014 | Email | Hicks, Scott | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 25127 | 8/15/2014 | Email | Hicks, Scott | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 25129 | 8/16/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eare |
| NLEB Listing - 25133 | 8/18/2014 | Email | Niver, Robyn | NLEBNationalWorkshop |
| NLEB Listing - 25137 | 8/18/2014 | Email | Niver, Robyn | NLEBPublicInformationSessions-infotoparticipants |
| NLEB Listing - 25137 | 8/18/2014 | Email | Bohrman, Jennifer | NorthernLong-earedpartlyConservationMeasuresTeam |
| NLEB Listing - 25140 | 8/18/2014 | Email | Herzog, Carl J (DEC) | NLEBNationalWorkshop |
| NLEB Listing - 25142 | 8/18/2014 | Email | Zoladz, Justin A. | Updated  Transco's Atlantic Sunrise Project Northern Long-eared bat Agency Field Visit |
| NLEB Listing - 25155 | 8/18/2014 | Email | Ragan, Laura | NLEBinterestedpartynotifications |
| NLEB Listing - 25156 | 8/18/2014 | Email | Ragan, Laura | Verification of County Notifications for NLE Bat |
| NLEB Listing - 25165 | 8/18/2014 | Email | Ragan, Laura | VerificationofcountynotificationsforNLEBat |
| NLEB Listing - 25167 | 8/18/2014 | Email | Kocer, Christina | Northeast States call today |
| NLEB Listing - 25168 | 8/18/2014 | Email | Kocer, Christina | Northeast states WNS call |
| NLEB Listing - 25169 | 8/18/2014 | Email | Dickson, Jenny | NortheastStatescalltoday |
| NLEB Listing - 25171 | 8/18/2014 | Email | Trahan, Amy | Northern Long-EareBat Listing Update for USS staff - Please Join Us - Monday 8 18 @ 11:00 am ET |
| NLEB Listing - 25175 | 8/18/2014 | Email | Kocer, Christina | NortheastStatescalltoday |
| NLEB Listing - 25179 | 8/18/2014 | Email | Kocer, Christina | Northeast States call today |
| NLEB Listing - 25181 | 8/18/2014 | Email | Marquardt, Shauna | NorthernLong-EaredBatListingUpdateforUSSstaff-PleaseJoinUs-Monday818@1100amET |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | public information webcasts northern long-eared bat as an |
| NLEB Listing - 25185 | 8/18/2014 | Email | | Connery, Bruce | endangered species |
| NLEB Listing - 25186 | 8/18/2014 | Email | | Kocer, Christina | NortheaststatesWNScall |
| NLEB Listing - 25190 | 8/18/2014 | Email | | Scott Angus | northernlong-earedbatpublicwebcasts |
| | | | | | |
| NLEB Listing - 25192 | 8/18/2014 | Email | | Norris, Jennifer | summerbatsurveysfinishedfallswarmingsurveyscomingup |
| | | | | | |
| NLEB Listing - 25195 | 8/18/2014 | Email | | Geboy, Richard | summerbatsurveysfinishedfallswarmingsurveyscomingup |
| NLEB Listing - 25199 | 8/18/2014 | Email | | Herzog, Carl J (DEC) | draftagendaforMinnesotameeting |
| NLEB Listing - 25203 | 8/18/2014 | Email | | Dickson, Jenny | Northeaststatesbatcalltoday |
| NLEB Listing - 25207 | 8/18/2014 | Email | | Bohrman, Jennifer | NLEB captures hibernacula in Michigan |
| NLEB Listing - 25217 | 8/18/2014 | Email | | Bernard, Riley Fehr | Submitted Pd paper |
| NLEB Listing - 25230 | 8/18/2014 | Email | | Ragan, Laura | Verification of County Notifications for NLE Bat |
| NLEB Listing - 25233 | 8/18/2014 | Email | | Sullins, Tony | MemoyoumentionedthisAM |
| NLEB Listing - 25252 | 8/18/2014 | Email | | Ragan, Laura | VerificationofCountyNotificationsforNLEBat |
| NLEB Listing - 25255 | 8/18/2014 | Email | | Ragan, Laura | NLEBPublicComment |
| NLEB Listing - 25257 | 8/18/2014 | Email | | Utrup, Jill | NLEBcapturesinhibernaculainMichigan |
| NLEB Listing - 25259 | 8/18/2014 | Email | | Sullins, Tony | Nothern Long EareBat |
| NLEB Listing - 25261 | 8/19/2014 | Email | | Niver, Robyn | Forthewebcaststhisweek |
| NLEB Listing - 25263 | 8/19/2014 | Email | | Niver, Robyn | CallTomorrow |
| NLEB Listing - 25264 | 8/19/2014 | Email | | Niver, Robyn | NLEBNationalWorkshop |
| | | | | | NLEB and bat outreach needs - bats in homes.... rabies.... |
| NLEB Listing - 25267 | 8/19/2014 | Email | | Niver, Robyn | humane exclusion |
| | | | | | Proposal to list the northern long-eared bat as an |
| NLEB Listing - 25268 | 8/19/2014 | Email | | Lundh, Kristen | endangered specie |
| | | | | | |
| NLEB Listing - 25270 | 8/19/2014 | Email | | Rauschenberger, Heath | NLEB Public Comment |
| NLEB Listing - 25274 | 8/19/2014 | Email | | Google Alerts | Google Alert - northern long eared bat |
| | | | | | NLEB arbat outreach needs - bats in homes.... rabies... |
| NLEB Listing - 25275 | 8/19/2014 | Email | | Niver, Robyn | humane exclusion |
| | | | | | NorthernLong-EaredBatListingUpdateforUSStaff- |
| NLEB Listing - 25277 | 8/19/2014 | Email | | Marquardt, Shauna | PleaseJoinJs-Monday818@1100amET |
| NLEB Listing - 25282 | 8/19/2014 | Email | | Niver, Robyn | NLEBNationalWorkshop |
| NLEB Listing - 25285 | 8/19/2014 | Email | | Niver, Robyn | NLEB bio team |
| NLEB Listing - 25286 | 8/19/2014 | Email | | Niver, Robyn | Executive Summary of NLEB Team Concept |
| NLEB Listing - 25290 | 8/19/2014 | Email | | Geboy, Richard | Blackball Zimmerman counts |
| NLEB Listing - 25294 | 8/19/2014 | Email | | Kocer, Christina | Northeast States bat call today |
| NLEB Listing - 25299 | 8/19/2014 | Email | | Niver, Robyn | Northern Long-earedbat Conservation Measures Team |
| NLEB Listing - 25305 | 8/19/2014 | Email | | Niver, Robyn | NorthernLong-earedBatConservationMeasuresTeam |
| | | | | | |
| NLEB Listing - 25309 | 8/19/2014 | Email | | Darling, Scott | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 25315 | 8/19/2014 | Email | | Niver, Robyn | NLEB teams |
| NLEB Listing - 25318 | 8/19/2014 | Email | | Ford, William | NLEBteams |
| NLEB Listing - 25319 | 8/19/2014 | Email | | Niver, Robyn | NLEBteams |
| | | | | | UpdatedInvitationMYSE-USGSconvo@TueAug19,20143pm- |
| NLEB Listing - 25321 | 8/19/2014 | Email | | Niver, Robyn | 4pm(RobynNiver) |
| NLEB Listing - 25323 | 8/19/2014 | Email | | Ragan, Laura | VerificationofCountyNotificationsforNLEBat |
| NLEB Listing - 25333 | 8/19/2014 | Email | | Geboy, Richard | WNS - Midwest |
| NLEB Listing - 25334 | 8/19/2014 | Email | | Niver, Robyn | ChangeintimeforNLEBCommunicationsTeammeeting |
| NLEB Listing - 25335 | 8/19/2014 | Email | | Ford, William | NLEBteams |
| NLEB Listing - 25337 | 8/19/2014 | Email | | Kocer, Christina | Northeast States bat call today |
| NLEB Listing - 25343 | 8/19/2014 | Email | | Kocer, Christina | draft agenda for Minnesota meeting |
| NLEB Listing - 25346 | 8/19/2014 | Email | | Geboy, Richard | WNS-Midwest |
| NLEB Listing - 25348 | 8/19/2014 | Email | | Ford, William | NLEB teams |
| | | | | | Announcinginformationsessionsfortheproposedlistingofthen |
| NLEB Listing - 25351 | 8/19/2014 | Email | | Niederriter, Holly | orthernlong-earedbat |
| | | | | | Announcinginformationsessionsfortheproposedlistingofthen |
| NLEB Listing - 25354 | 8/19/2014 | Email | | Niederriter, Holly | orthernlong-earedbat |
| | | | | | |
| NLEB Listing - 25357 | 8/19/2014 | Email | | Nordquist, Gerda E (DNR) | Minnesota update - NLEB |
| NLEB Listing - 25364 | 8/19/2014 | Email | | Dickard, Connie | NorthernLong-EaredBatWorkshoptoday |
| NLEB Listing - 25366 | 8/19/2014 | Email | | Sullins, Tony | Thank You and Well Done! |
| | | | | | USFWS to hold three public information webcasts, August |
| NLEB Listing - 25367 | 8/19/2014 | Email | | Mies, Rob | 19, 20, and 21 - proposal to list the northern |
| NLEB Listing - 25370 | 8/19/2014 | Email | | Dickard, Connie | NorthernLong-EaredBatWorkshoptoday |
| NLEB Listing - 25372 | 8/19/2014 | Email | | Gillies, Katie | PosterforWNSWorkshop |
| | | | | | PAFO note for RDT meeting  Northern long-earebat site visit |
| NLEB Listing - 25374 | 8/19/2014 | Email | | Miller, Martin | summary |
| NLEB Listing - 25378 | 8/19/2014 | Email | | Gillies, Katie | PosterforWNSWorkshop |
| | | | | | PAFOnoteforRDTmeetingNorthernlong- |
| NLEB Listing - 25380 | 8/20/2014 | Email | | Niver, Robyn | earedbatsitevisitsummary |
| NLEB Listing - 25382 | 8/20/2014 | Email | | Niver, Robyn | QuestionaboutFLonNLEBpubliccall |
| NLEB Listing - 25387 | 8/20/2014 | Email | | Niver, Robyn | GreatjobtodayontheNLEBpublicwebcast!) |
| NLEB Listing - 25388 | 8/20/2014 | Email | | Niver, Robyn | ChangeintimeforNLEBCommunicationsTeammeeting |
| NLEB Listing - 25390 | 8/20/2014 | Email | | Utrup, Jill | Mysedatacomingsoon |
| NLEB Listing - 25392 | 8/20/2014 | Email | | Utrup, Jill | QuestionaboutFLonNLEBpubliccall |
| | | | | | |
| NLEB Listing - 25398 | 8/20/2014 | Email | | Nordquist, Gerda E (DNR) | NLEB study in SE |
| NLEB Listing - 25399 | 8/20/2014 | Email | | Kocer, Christina | GreatjobtodayontheNLEBpublicwebcast!) |
| NLEB Listing - 25401 | 8/20/2014 | Email | | Geboy, Richard | NLEBstudyinSE |
| NLEB Listing - 25403 | 8/20/2014 | Email | | Utrup, Jill | visedcoremessage3 |
| NLEB Listing - 25406 | 8/20/2014 | Email | | Sullins, Tony | FSParticipationwithUSSNLEBTeams |
| | | | | | prelim recommendation documents for bat 12-month |
| NLEB Listing - 25415 | 8/20/2014 | Email | | Ragan, Laura | findings |
| NLEB Listing - 25420 | 8/20/2014 | Email | | Sullins, Tony | Participant List B370383 |
| | | | | | virtualmtg;1994nemore.coordinationwithstates,commentpe |
| NLEB Listing - 25435 | 8/20/2014 | Email | | Sullins, Tony | riodextension |
| NLEB Listing - 25441 | 8/20/2014 | Email | | Reichard, Jonathan | Northern myotis summit and WNS Conference call |
| NLEB Listing - 25442 | 8/20/2014 | Email | | Herzog, Carl J (DEC) | NLEBNationalWorkshop |
| NLEB Listing - 25445 | 8/20/2014 | Email | | Utrup, Jill | FL Question - NLEB Public Call |
| NLEB Listing - 25446 | 8/20/2014 | Email | | Herzog, Carl J (DEC) | Martha'sVineyard |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 25448 | 8/20/2014 | Email | Reeves, Julie | Service announced 6 month extension for listing proposal of northern long-eared bat |
| NLEB Listing - 25451 | 8/20/2014 | Email | Kennedy, Daniel (DNR) | NorthernmyotissummitandWNSConferencecall |
| NLEB Listing - 25453 | 8/20/2014 | Email | Reichard, Jonathan | NorthernmyotissummitandWNSConferencecall |
| NLEB Listing - 25455 | 8/20/2014 | Email | Reichard, Jonathan | Northernlong-earedbatpublicwebcasts-August19 |
| NLEB Listing - 25458 | 8/20/2014 | Email | Gillies, Katie | models |
| NLEB Listing - 25460 | 8/20/2014 | Email | Gillies, Katie | models |
| NLEB Listing - 25462 | 8/20/2014 | Email | Niver, Robyn | NO DOT NLEB Question on NLEB Call Today |
| NLEB Listing - 25463 | 8/20/2014 | Email | Niver, Robyn | NO DOT NLEB Question on NLEB Call Today |
| NLEB Listing - 25464 | 8/20/2014 | Email | Niver, Robyn | NODOTNLEBQuestiononNLEBCallToday |
| NLEB Listing - 25467 | 8/20/2014 | Email | Sullins, Tony | FSParticipationwithUSSNLEBTeams |
| NLEB Listing - 25478 | 8/20/2014 | Email | Sullins, Tony | NothernLongEaredBat |
| NLEB Listing - 25481 | 8/21/2014 | Email | Johnson, Scott | Our Tunnel's closure! |
| NLEB Listing - 25497 | 8/21/2014 | Email | Howard, Peter (DOT) | Northernlong-earedbatpublicwebcasts-August19 |
| NLEB Listing - 25499 | 8/21/2014 | Email | Ford, William | Somenotesfromourcall |
| NLEB Listing - 25501 | 8/21/2014 | Email | Sullins, Tony | NothernLongEaredBat |
| NLEB Listing - 25505 | 8/21/2014 | Email | Niver, Robyn | QuestionaboutFJonNLEBpubliccall |
| NLEB Listing - 25511 | 8/21/2014 | Email | Feller, Dan | MarylandNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 25518 | 8/21/2014 | Email | Niver, Robyn | NLEB State-led Meeting in October |
| NLEB Listing - 25519 | 8/21/2014 | Email | Geboy, Richard | Invitation  White-nose syndrome intra-S call @ Thu Aug 21, 2014 1 30pm - 2 30pm (RicharGeboy) |
| NLEB Listing - 25523 | 8/21/2014 | Email | Sullins, Tony | MNForestProductsExVPname |
| NLEB Listing - 25524 | 8/21/2014 | Email | Sullins, Tony | MNForestProductsExVPname |
| NLEB Listing - 25525 | 8/21/2014 | Email | Sullins, Tony | FYI - RS releasing state grant awards to support white-nose syndrome |
| NLEB Listing - 25531 | 8/21/2014 | Email | Sullins, Tony | MNForestProductsExVPname |
| NLEB Listing - 25532 | 8/21/2014 | Email | Dickard, Connie | USS Extends Comment Perioon Proposal to List the Northern Long-eareBat as Endanger |
| NLEB Listing - 25537 | 8/21/2014 | Email | Dickard, Connie | USS Extends Comment Perioon Proposal to List the Northern Long-eareBat as Endanger |
| NLEB Listing - 25542 | 8/21/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-ear |
| NLEB Listing - 25545 | 8/21/2014 | Email | Kocer, Christina | NO SUBJECT |
| NLEB Listing - 25549 | 8/21/2014 | Email | Sullins, Tony | Your schedule tomorrow A.M |
| NLEB Listing - 25550 | 8/21/2014 | Email | Sullins, Tony | NLEBteams |
| NLEB Listing - 25552 | 8/21/2014 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Offers Online Information Sessions On Proposal to List Northern Long-eare |
| NLEB Listing - 25555 | 8/22/2014 | Email | Reynolds, Rick (DGIF) | NLEB Teams |
| NLEB Listing - 25556 | 8/22/2014 | Email | Frazer, Gary | MeetingwForestLandowners |
| NLEB Listing - 25558 | 8/22/2014 | Email | Kocer, Christina | Northern Long-earedBat Conservation Measures Team |
| NLEB Listing - 25564 | 8/23/2014 | Email | Hicks, Scott | NLEBteams |
| NLEB Listing - 25566 | 8/24/2014 | Email | Turner, Gregory (PGC) | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 25573 | 8/24/2014 | Email | Turner, Gregory (PGC) | Mysedatacomingsoon |
| NLEB Listing - 25578 | 8/24/2014 | Email | Turner, Gregory (PGC) | NortheastStatesbatcalltoday |
| NLEB Listing - 25581 | 8/25/2014 | Email | Herzog, Carl J (DEC) | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25585 | 8/25/2014 | Email | Hicks, Scott | NLEB teams |
| NLEB Listing - 25589 | 8/25/2014 | Email | Marquardt, Shauna | NLEBteams |
| NLEB Listing - 25591 | 8/25/2014 | Email | Ragan, Laura | USSExtendsCommentPeriodonProposaltoListtheNorthernLong-earedBatasEndangered |
| NLEB Listing - 25593 | 8/25/2014 | Email | Ragan, Laura | USSExtendsCommentPeriodonProposaltoListtheNorthernLong-earedBatasEndangered |
| NLEB Listing - 25595 | 8/25/2014 | Email | Darling, Scott | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25599 | 8/25/2014 | Email | Turner, Gregory (PGC) | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25603 | 8/25/2014 | Email | Herzog, Carl J (DEC) | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25607 | 8/25/2014 | Email | Turner, Gregory (PGC) | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25611 | 8/25/2014 | Email | Ford, William | MYSE update from central Massachusetts |
| NLEB Listing - 25612 | 8/25/2014 | Email | Ford, William | MYSE update from central Massachusetts |
| NLEB Listing - 25613 | 8/25/2014 | Email | Ford, William | MYSE update from central Massachusetts |
| NLEB Listing - 25614 | 8/25/2014 | Email | Ragan, Laura | NLEBCountyNotifications |
| NLEB Listing - 25797 | 8/25/2014 | Email | Sullins, Tony | Let'stalkabouttheNLEBthreatsteamTuesday2-3PMEasternTime |
| NLEB Listing - 25800 | 8/25/2014 | Email | Boyer, Angela | NLEB Conference Guidance. |
| NLEB Listing - 25868 | 8/25/2014 | Email | Ragan, Laura | NLEBVirtualPublicInformationMeetings-HeadsUp! |
| NLEB Listing - 25871 | 8/25/2014 | Email | Olson, Erik | FollowuptoUSSnorthernlong-earedbatcall |
| NLEB Listing - 25877 | 8/25/2014 | Email | Geboy, Richard | Forest Stewardship Coordinating Committee meeting Wednesday, September 17, 2014 |
| NLEB Listing - 25880 | 8/25/2014 | Email | Utrup, Jill | DRAFT  quest for staff assistance in completion of NLEB Final Rule |
| NLEB Listing - 25882 | 8/25/2014 | Email | Ragan, Laura | Let'stalkabouttheNLEBthreatsteamTuesday2-3PMEasternTime |
| NLEB Listing - 25887 | 8/26/2014 | Email | Niver, Robyn | Northeast States bat call today |
| NLEB Listing - 25891 | 8/26/2014 | Email | Niver, Robyn | NLEB Teams |
| NLEB Listing - 25892 | 8/26/2014 | Email | Niver, Robyn | YourscheduledtomorrowA.M |
| NLEB Listing - 25894 | 8/26/2014 | Email | Niver, Robyn | CorrectionAug26NLEBR5830amcheckincall |
| NLEB Listing - 25895 | 8/26/2014 | Email | Niver, Robyn | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25899 | 8/26/2014 | Email | Niver, Robyn | [nebwg-I]Northernlong-earedbatpublicinformationwebcastsweekofAugust18,2014 |
| NLEB Listing - 25903 | 8/26/2014 | Email | Reynolds, Rick (DGIF) | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25907 | 8/26/2014 | Email | Reynolds, Rick (DGIF) | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 25912 | 8/26/2014 | Email | Sullins, Tony | YourscheduledtomorrowA.M |
| NLEB Listing - 25914 | 8/26/2014 | Email | Reynolds, Rick (DGIF) | NLEBTeams |
| NLEB Listing - 25916 | 8/26/2014 | Email | Niver, Robyn | NLEB Teams |
| NLEB Listing - 25918 | 8/26/2014 | Email | Niver, Robyn | Northeast States bat call today |
| NLEB Listing - 25923 | 8/26/2014 | Email | Niver, Robyn | NLEB bio team |
| NLEB Listing - 25924 | 8/26/2014 | Email | Phifer, Paul | NLEBState-ledMeetinginOctober |
| NLEB Listing - 25926 | 8/26/2014 | Email | Niver, Robyn | NLEBTeams |

| ID | Date | Type | | Name | Subject |
|---|---|---|---|---|---|
| NLEB Listing - 25928 | 8/26/2014 | Email | | Phifer, Paul | NLEB teams |
| NLEB Listing - 25929 | 8/26/2014 | Email | | Geboy, Richard | Upcoming gional Update |
| NLEB Listing - 25961 | 8/26/2014 | Email | | Becky Humphries | Docket # 5-R5-ES-2011-0024 |
| NLEB Listing - 25968 | 8/26/2014 | Email | | Marquardt, Shauna | QuickQuestion |
| NLEB Listing - 25972 | 8/26/2014 | Email | | Marquardt, Shauna | NLEB 101 - Amelon |
| NLEB Listing - 25973 | 8/27/2014 | Email | | Geboy, Richard | WNS remarks from 2012 |
| NLEB Listing - 25976 | 8/27/2014 | Email | | Geboy, Richard | WNSremarksfrom2012 |
| NLEB Listing - 25980 | 8/27/2014 | Email | | Miller, Martin | NLEBandbatoutreachneeds-batsinhomes....rabies...humaneexclusion |
| NLEB Listing - 25981 | 8/27/2014 | Email | | Geboy, Richard | WNS Opening marks - Draft |
| NLEB Listing - 25986 | 8/27/2014 | Email | | Sullins, Tony | quest |
| NLEB Listing - 25987 | 8/27/2014 | Email | | Niver, Robyn | quest |
| NLEB Listing - 25989 | 8/27/2014 | Email | | Andrew Walker | thank you |
| NLEB Listing - 25990 | 8/27/2014 | Email | | Frazer, Gary | thankyou |
| NLEB Listing - 25991 | 8/28/2014 | Email | | Hicks, Scott | QuickQuestion |
| NLEB Listing - 25993 | 8/28/2014 | Email | | Hicks, Scott | NLEBCMteam |
| NLEB Listing - 25995 | 8/28/2014 | Email | | Ragan, Laura | DRAFTquestforstaffassistanceincompletionofNLEBFinalRule |
| NLEB Listing - 25997 | 8/28/2014 | Email | | Schultes, Katrina -FS | fallowarmingsurveys |
| NLEB Listing - 25999 | 8/28/2014 | Email | | Niver, Robyn | NLEBandbatoutreachneeds-batsinhomes....rabies...humaneexclusion |
| NLEB Listing - 26002 | 8/28/2014 | Email | | Utrup, Jill | DRAFTquestforstaffassistanceincompletionofNLEBFinalRule |
| NLEB Listing - 26008 | 8/28/2014 | Email | | Ragan, Laura | DRAFTquestforstaffassistanceincompletionofNLEBFinalRule |
| NLEB Listing - 26014 | 8/28/2014 | Email | | Utrup, Jill | DRAFTquestforstaffassistanceincompletionofNLEBFinalRule |
| NLEB Listing - 26017 | 8/28/2014 | Email | | Utrup, Jill | DRAFT  quest for staff assistance in completion of NLEB Final Rule |
| NLEB Listing - 26022 | 8/28/2014 | Email | | Utrup, Jill | NLEBpubliccommentspreadsheets |
| NLEB Listing - 26024 | 8/28/2014 | Email | | Kocer, Christina | NLEB media - NGO's pushing to  speed protection |
| NLEB Listing - 26025 | 8/28/2014 | Email | | Feldkirchner, Drew C - DNR | Northernlong-earedbatThreatsTeam |
| NLEB Listing - 26027 | 8/29/2014 | Email | | Sullins, Tony | Hearing Notice  FieldHearing on NLE Bat |
| NLEB Listing - 26029 | 8/29/2014 | Email | | Langwig, Kate | MYSE listing question |
| NLEB Listing - 26030 | 8/29/2014 | Email | | Whitman, Carol E. | Northern Long-Eared Bat Listing Proposal Etc. |
| NLEB Listing - 26034 | 8/29/2014 | Email | | White, John P - DNR (Paul) | Input quest |
| NLEB Listing - 26036 | 8/29/2014 | Email | | Reichard, Jonathan | MYSElistingquestion |
| NLEB Listing - 26037 | 8/29/2014 | Email | | Langwig, Kate | MYSElistingquestion |
| NLEB Listing - 26039 | 8/31/2014 | Email | | Hicks, Al | suits from 8-29-14 at Aeolus |
| NLEB Listing - 26040 | 9/1/2014 | Email | | Johnson, Luanne | NLEB dead in chimney |
| NLEB Listing - 26042 | 9/1/2014 | Email | | Reichard, Jonathan | MYSElistingquestion |
| NLEB Listing - 26044 | 9/2/2014 | Email | | Reichard, Jonathan | NLEBdeadinchimney |
| NLEB Listing - 26046 | 9/2/2014 | Email | | Niver, Robyn | NLEB media - NGO's pushing to  speedprotection |
| NLEB Listing - 26047 | 9/2/2014 | Email | | Johnson, Luanne | NLEBdeadinchimney |
| NLEB Listing - 26050 | 9/2/2014 | Email | | Reichard, Jonathan | susceptibility information |
| NLEB Listing - 26051 | 9/2/2014 | Email | | Trahan, Amy | dVerificationofCountyNotificationsforNLEBat |
| NLEB Listing - 26062 | 9/2/2014 | Email | | Trahan, Amy | dVerificationofCountyNotificationsforNLEBat |
| NLEB Listing - 26065 | 9/2/2014 | Email | | Hicks, Scott | NLEBPress |
| NLEB Listing - 26066 | 9/2/2014 | Email | | Bohrman, Jennifer | NorthernLong-earedBatConservationMeasuresTeam |
| NLEB Listing - 26071 | 9/2/2014 | Email | | Hicks, Scott | NLEB Cons. Measures Team Notes from 9 17 |
| NLEB Listing - 26072 | 9/2/2014 | Email | | Hicks, Scott | R4'sPetePattavinaonConservationMeasuresteamcontactlist(insteadofthreat) |
| NLEB Listing - 26074 | 9/2/2014 | Email | | Hicks, Scott | R4's Pete Pattavina on Conservation Measures team contact list  (insteaof threat ) |
| NLEB Listing - 26076 | 9/2/2014 | Email | | Hicks, Scott | NLEB CM team |
| NLEB Listing - 26078 | 9/2/2014 | Email | | Hicks, Scott | NLEB CM team |
| NLEB Listing - 26080 | 9/2/2014 | Email | | Hicks, Scott | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 26082 | 9/2/2014 | Email | | Ragan, Laura | DRAFTquestforstaffassistanceincompletionofNLEBFinalRule |
| NLEB Listing - 26084 | 9/2/2014 | Email | | Sullins, Tony | NLEB Listing Decision Process |
| NLEB Listing - 26085 | 9/2/2014 | Email | | Haulton, Scott | NorthernlongearedbatThreatsTeam |
| NLEB Listing - 26087 | 9/2/2014 | Email | | Geboy, Richard | URGENT d  Upcoming gional Update |
| NLEB Listing - 26119 | 9/2/2014 | Email | | Hicks, Scott | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 26121 | 9/2/2014 | Email | | Sullins, Tony | Quick Question |
| NLEB Listing - 26122 | 9/2/2014 | Email | | Geboy, Richard | URGENT  Upcoming gional Update |
| NLEB Listing - 26155 | 9/2/2014 | Email | | Turner, Gregory (PGC) | USHouseNRCommitteehearinginPA |
| NLEB Listing - 26156 | 9/2/2014 | Email | | Turner, Gregory (PGC) | USHouseNRCommitteehearinginPA |
| NLEB Listing - 26157 | 9/2/2014 | Email | | Colatskie, Shelly | URGENTdUpcominggionalUpdate |
| NLEB Listing - 26161 | 9/2/2014 | Email | | Frazer, Gary | Invitation to the State's NLEB Workshop |
| NLEB Listing - 26165 | 9/2/2014 | Email | | Frazer, Gary | Invitation to the State's NLEB Workshop |
| NLEB Listing - 26169 | 9/2/2014 | Email | | Elliot, Tony | URGENTdUpcominggionalUpdate |
| NLEB Listing - 26173 | 9/2/2014 | Email | | Geboy, Richard | URGENTdUpcominggionalUpdate |
| NLEB Listing - 26179 | 9/2/2014 | Email | | Marquardt, Shauna | NLEB media - NGO's pushing to  speedprotection |
| NLEB Listing - 26181 | 9/2/2014 | Email | | Frazer, Gary | FieldHearingGoogleAlert-longearedbat |
| NLEB Listing - 26183 | 9/2/2014 | Email | | Ragan, Laura | NLEB Decision Process  Decision makers webinar series |
| NLEB Listing - 26185 | 9/2/2014 | Email | | Norris, Jennifer | URGENTdUpcominggionalUpdate |
| NLEB Listing - 26188 | 9/2/2014 | Email | | Frazer, Gary | InvitationtotheState'sNLEBWorkshop |
| NLEB Listing - 26193 | 9/2/2014 | Email | | Geboy, Richard | URGENTdUpcominggionalUpdate |
| NLEB Listing - 26198 | 9/2/2014 | Email | | Sullins, Tony | Northern Long-EareBat Teams |
| NLEB Listing - 26200 | 9/2/2014 | Email | | Ragan, Laura | DRAFT  quest for staff assistance in completion of NLEB Final Rule |
| NLEB Listing - 26206 | 9/2/2014 | Email | | Sullins, Tony | SteeringCommitteemeetingnextweek |
| NLEB Listing - 26207 | 9/2/2014 | Email | | Marquardt, Shauna | NLEB 101 |
| NLEB Listing - 26208 | 9/2/2014 | Email | | Hicks, Scott | Northeast States bat call today |
| NLEB Listing - 26212 | 9/2/2014 | Email | | Shauna Marquardt | NLEB101 |
| NLEB Listing - 26214 | 9/3/2014 | Email | | Bohrman, Jennifer | Northern Long-eareBat Conservation Measures Team |

| ID | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB Listing - 26221 | 9/3/2014 | Email | Geboy, Richard | Bat-Friendly Forestry, Aitkin County LanDepartment, MN - YouTube |
| NLEB Listing - 26222 | 9/3/2014 | Email | Hicks, Scott | Northern Long-eared Bat Conservation Measures Team v2 |
| NLEB Listing - 26225 | 9/3/2014 | Email | Hicks, Scott | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 26230 | 9/3/2014 | Email | Frazer, Gary | NorthernLong-EaredBatListingProposalEtc. |
| NLEB Listing - 26232 | 9/3/2014 | Email | Sullins, Tony | rileb agenda |
| NLEB Listing - 26235 | 9/3/2014 | Email | Hicks, Scott | Northern Long-eared Bat Conservation Measures Team |
| NLEB Listing - 26236 | 9/3/2014 | Email | Sullins, Tony | rlebagenda |
| NLEB Listing - 26239 | 9/3/2014 | Email | Ragan, Laura | NLEB listing assistance |
| NLEB Listing - 26241 | 9/3/2014 | Email | Ragan, Laura | NLEB listing assistance |
| NLEB Listing - 26243 | 9/3/2014 | Email | Ragan, Laura | NLEB listing assistance |
| NLEB Listing - 26245 | 9/3/2014 | Email | Ragan, Laura | NLEB listing assistance |
| NLEB Listing - 26247 | 9/3/2014 | Email | Bohrman, Jennifer | NLEB Conservation Measures |
| NLEB Listing - 26250 | 9/3/2014 | Email | Reeves, Julie | Northern long-eared bat recommendations |
| NLEB Listing - 26251 | 9/3/2014 | Email | White, John P - DNR (Paul) | URGENTdUpcominggionalUpdate |
| NLEB Listing - 26256 | 9/3/2014 | Email | Haulton, Scott | Northernlong-earedbatThreatsTeam |
| NLEB Listing - 26259 | 9/3/2014 | Email | Sullins, Tony | Your quest For NLEB Info. |
| NLEB Listing - 26260 | 9/3/2014 | Email | Sullins, Tony | NLEB Updates |
| NLEB Listing - 26267 | 9/3/2014 | Email | Sullins, Tony | NLEB Updates |
| NLEB Listing - 26274 | 9/3/2014 | Email | Frazer, Gary | Join us for an Update from USS on Northern Long-eareBat |
| NLEB Listing - 26276 | 9/3/2014 | Email | Frazer, Gary | rileb agenda |
| NLEB Listing - 26279 | 9/3/2014 | Email | Szymanski, Jennifer | NY fatality reports batch 2 |
| NLEB Listing - 26600 | 9/3/2014 | Email | Szymanski, Jennifer | NY fatality reports - batch 1 |
| NLEB Listing - 26980 | 9/3/2014 | Email | Mandell, Lisa | NLEBBridgeStrategyMeeting |
| NLEB Listing - 26984 | 9/3/2014 | Email | Mandell, Lisa | NLEBBridgeStrategyMeeting |
| NLEB Listing - 26987 | 9/3/2014 | Email | Turner, Gregory (PGC) | data |
| NLEB Listing - 26988 | 9/4/2014 | Email | Mandell, Lisa | NLEBBridgeStrategyMeeting |
| NLEB Listing - 26992 | 9/4/2014 | Email | Phifer, Paul | JoinusforanUpdatefromUSSonNorthernLong-earedBat |
| NLEB Listing - 26995 | 9/4/2014 | Email | Gifford, Krishna | NLEBlistingassistance |
| NLEB Listing - 26999 | 9/4/2014 | Email | Geboy, Richard | WNS Workshop gional Update Draft Presentation |
| NLEB Listing - 27014 | 9/4/2014 | Email | Ragan, Laura | NLEBlistingassistance |
| NLEB Listing - 27017 | 9/4/2014 | Email | Sullins, Tony | WNSquestions… |
| NLEB Listing - 27018 | 9/4/2014 | Email | Sullins, Tony | rileb agenda |
| NLEB Listing - 27021 | 9/4/2014 | Email | Sullins, Tony | NorthernLong-earedBatThreatsTeam |
| NLEB Listing - 27023 | 9/4/2014 | Email | Sullins, Tony | WNSquestions… |
| NLEB Listing - 27025 | 9/4/2014 | Email | Hicks, Scott | NLEB |
| NLEB Listing - 27028 | 9/4/2014 | Email | Hicks, Scott | NLEBliterature |
| NLEB Listing - 27030 | 9/4/2014 | Email | Sullins, Tony | Northern Long-eareBat Conservation Measures Team |
| NLEB Listing - 27037 | 9/4/2014 | Email | Hicks, Scott | NLEBliterature |
| NLEB Listing - 27040 | 9/4/2014 | Email | Hicks, Scott | NLEBliterature |
| NLEB Listing - 27045 | 9/4/2014 | Email | Hicks, Scott | NLEB literature |
| NLEB Listing - 27049 | 9/4/2014 | Email | Hicks, Scott | NLEB strategy |
| NLEB Listing - 27053 | 9/5/2014 | Email | Johnson, Scott | WNSWorkshopgionalUpdateDraftPresentation |
| NLEB Listing - 27069 | 9/5/2014 | Email | Ragan, Laura | NLEBlistingassistance |
| NLEB Listing - 27074 | 9/5/2014 | Email | Ragan, Laura | NorthernLong-earedBatThreatTeam-nextwebinar,doodle,andfirstcallnotes |
| NLEB Listing - 27088 | 9/5/2014 | Email | Sullins, Tony | NorthernLong-eartedBatThreatTeam-nextwebinar,doodle,andfirstcallnotes |
| NLEB Listing - 27091 | 9/5/2014 | Email | Kocer, Christina | slides for the NE update |
| NLEB Listing - 27092 | 9/5/2014 | Email | Johnson, Scott | WNSWorkshopgionalUpdateDraftPresentation |
| NLEB Listing - 27094 | 9/5/2014 | Email | Stihler, Craig W | slidesfortheNEupdate |
| NLEB Listing - 27096 | 9/5/2014 | Email | Sullins, Tony | NLEBListingDecisionProcess |
| NLEB Listing - 27098 | 9/5/2014 | Email | Hicks, Scott | PA environmental groups pounce on logging - ESI's HCP in the news |
| NLEB Listing - 27100 | 9/5/2014 | Email | Hicks, Scott | NLEBsearchMeetingforOctober |
| NLEB Listing - 27102 | 9/5/2014 | Email | Sullins, Tony | NorthernLong-eartedBatThreatTeam-nextwebinar,doodle,andfirstcallnotes |
| NLEB Listing - 27105 | 9/5/2014 | Email | Elliot, Tony | WNSWorkshopgionalUpdateDraftPresentation |
| NLEB Listing - 27107 | 9/5/2014 | Email | Hicks, Scott | Forest Management website atHat Literature |
| NLEB Listing - 27108 | 9/6/2014 | Email | Hicks, Al | resultsfromfr-4-14bandingAeolus |
| NLEB Listing - 27109 | 9/8/2014 | Email | Hicks, Al | see attached banding poster |
| NLEB Listing - 27111 | 9/8/2014 | Email | Geboy, Richard | WNSWorkshopgionalUpdateDraftPresentation |
| NLEB Listing - 27114 | 9/8/2014 | Email | Geboy, Richard | WNSWorkshopgionalUpdateDraftPresentation |
| NLEB Listing - 27132 | 9/8/2014 | Email | Hicks, Scott | NLEB final rule drafting assistance |
| NLEB Listing - 27134 | 9/8/2014 | Email | Sullins, Tony | Questionandrequestforworkshop |
| NLEB Listing - 27137 | 9/8/2014 | Email | Sullins, Tony | Update Call With State Directors |
| NLEB Listing - 27138 | 9/9/2014 | Email | Phifer, Paul | First NLEB hearing story |
| NLEB Listing - 27141 | 9/9/2014 | Email | Ragan, Laura | Bullets for NLEB ARD call this AM |
| NLEB Listing - 27143 | 9/9/2014 | Email | Miller, Martin | QuickturnaroundreviewNLEBWVCongressionalletterresponse |
| NLEB Listing - 27144 | 9/9/2014 | Email | Ragan, Laura | NLEB listing process 1-pager |
| NLEB Listing - 27148 | 9/9/2014 | Email | Ragan, Laura | Northern Long-eared Bat Threat Team - next webinar, doodle, and first call notes |
| NLEB Listing - 27163 | 9/9/2014 | Email | Phifer, Paul | NLEB listing assistance |
| NLEB Listing - 27167 | 9/9/2014 | Email | Shauna Marquardt | NLEB 101 |
| NLEB Listing - 27168 | 9/9/2014 | Email | Haulton, Scott | Forest management effects analysis for Threats Team |
| NLEB Listing - 27174 | 9/9/2014 | Email | Ragan, Laura | Listofnames |
| NLEB Listing - 27176 | 9/9/2014 | Email | Sullins, Tony | WNSquestions… |
| NLEB Listing - 27179 | 9/9/2014 | Email | Sullins, Tony | White Nose Syndrome Questions  Northern Long EareBat |
| NLEB Listing - 27183 | 9/9/2014 | Email | Sullins, Tony | Dinner |
| NLEB Listing - 27184 | 9/9/2014 | Email | Phifer, Paul | RShelponNLEB |
| NLEB Listing - 27185 | 9/10/2014 | Email | Niver, Robyn | NotesfromNLEBoutreachcallreDecisionmakingprocess |
| NLEB Listing - 27187 | 9/10/2014 | Email | Niver, Robyn | First NLEB hearing story |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 27190 | 9/10/2014 | Email | | Niver, Robyn | First NLEB hearing story |
| NLEB Listing - 27194 | 9/10/2014 | Email | | Phifer, Paul | NLEBandForestService |
| NLEB Listing - 27196 | 9/10/2014 | Email | | Phifer, Paul | NotesfromNLEBoutreachcallreDecisionmakingprocess |
| NLEB Listing - 27199 | 9/10/2014 | Email | | Douglas, Barbara | R3NLEBparticipatorequest |
| NLEB Listing - 27201 | 9/10/2014 | Email | | Hicks, Scott | WouldlovetocatchuponNLEBteamswhenyouhaveachancefora quickcall |
| NLEB Listing - 27202 | 9/10/2014 | Email | | Sullins, Tony | QuestionregardingNorthernLongEaredBatESAlisting |
| NLEB Listing - 27204 | 9/10/2014 | Email | | Crain, Erin | NLEB Conservation Measures Survey  Basis for October NLEB Workshop Conservation Measures Discussion |
| NLEB Listing - 27206 | 9/10/2014 | Email | | Crain, Erin | NLEB Conservation Measures Survey  Basis for October NLEB Workshop Conservation Measures Discussion |
| NLEB Listing - 27208 | 9/10/2014 | Email | | Corace, Greg | NLEB&FireLiterature |
| NLEB Listing - 27209 | 9/10/2014 | Email | | Bohrman, Jennifer | NLEB&FireLiterature |
| NLEB Listing - 27211 | 9/10/2014 | Email | | White, John P - DNR (Paul) | Inputquest |
| NLEB Listing - 27213 | 9/10/2014 | Email | | Niver, Robyn | QuestionregardingNorthernLongEaredBatESAlisting |
| NLEB Listing - 27215 | 9/11/2014 | Email | | Frazer, Gary | NLEB Conservation Measures Survey  Basis for October NLEB Workshop Conservation Measures Discussion |
| NLEB Listing - 27220 | 9/11/2014 | Email | | Sullins, Tony | 1000AMcall |
| NLEB Listing - 27221 | 9/11/2014 | Email | | Hicks, Scott | NLEB&FireLiterature |
| NLEB Listing - 27222 | 9/11/2014 | Email | | Phifer, Paul | NLEBandForestService |
| NLEB Listing - 27225 | 9/11/2014 | Email | | Baker, Richard (DNR) | NLEB101Sept.23@2PME.T |
| NLEB Listing - 27228 | 9/11/2014 | Email | | Hicks, Scott | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27230 | 9/11/2014 | Email | | Hicks, Scott | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27233 | 9/11/2014 | Email | | Boyer, Angela | Meeting with Sean McCullough anScott Zody |
| NLEB Listing - 27236 | 9/11/2014 | Email | | Boyer, Angela | MeetingwithSeanMcCulloughandScottZody |
| NLEB Listing - 27239 | 9/12/2014 | Email | | Carter, Tim | Unimin mine hibernacula |
| NLEB Listing - 27243 | 9/12/2014 | Email | | Reeves, Julie | USS volunteer - information on projects |
| NLEB Listing - 27260 | 9/12/2014 | Email | | Phifer, Paul | R3RScoordinationcall |
| NLEB Listing - 27263 | 9/15/2014 | Email | | Szymanski, Jennifer | ForestmanagementeffectsanalysisforThreatsTeam |
| NLEB Listing - 27267 | 9/15/2014 | Email | | Hicks, Scott | NLEB papers |
| NLEB Listing - 27268 | 9/15/2014 | Email | | Scullon, Bill (DNR) | mi talk |
| NLEB Listing - 27281 | 9/15/2014 | Email | | Sullins, Tony | Today's 38-State-Call |
| NLEB Listing - 27282 | 9/15/2014 | Email | | Geboy, Richard | MN WNS State Capacity Grant |
| NLEB Listing - 27287 | 9/15/2014 | Email | | Hicks, Scott | MeetingtoidentifyNLEBsearchPrioritiesforMichigan. |
| NLEB Listing - 27289 | 9/15/2014 | Email | | Hicks, Scott | searchproposalforbats |
| NLEB Listing - 27291 | 9/15/2014 | Email | | Utrup, Jill | NewWindEnergyPublications |
| NLEB Listing - 27295 | 9/15/2014 | Email | | Geboy, Richard | MeetingtoidentifyNLEBsearchPrioritiesforMichigan |
| NLEB Listing - 27297 | 9/16/2014 | Email | | Olson, Erik | CallToday |
| NLEB Listing - 27298 | 9/16/2014 | Email | | Hicks, Scott | misc. bats |
| NLEB Listing - 27299 | 9/16/2014 | Email | | Sullins, Tony | final NLEB workshop agenda |
| NLEB Listing - 27302 | 9/16/2014 | Email | | Sullins, Tony | WNS speaker at state's nleb workshop |
| NLEB Listing - 27304 | 9/16/2014 | Email | | Utrup, Jill | Indianastateforestnorthernlong-earedbatinformation |
| NLEB Listing - 27306 | 9/16/2014 | Email | | Preston, Emily | NLEB meetign Oct 1-3 |
| NLEB Listing - 27307 | 9/16/2014 | Email | | Herzog, Carl J (DEC) | NLEBmeetignOCt1-3 |
| NLEB Listing - 27308 | 9/16/2014 | Email | | Geboy, Richard | ForSOW for MYSE |
| NLEB Listing - 27315 | 9/16/2014 | Email | | Turner, Gregory (PGC) | NLEBmeetignOCt1-3 |
| NLEB Listing - 27317 | 9/16/2014 | Email | | Ragan, Laura | IMCCFederalStateSessionsonOctober15,2014inWashington, DC |
| NLEB Listing - 27321 | 9/16/2014 | Email | | Dickson, Jenny | NLEBmeetignOCt1-3 |
| NLEB Listing - 27323 | 9/16/2014 | Email | | Sullins, Tony | finalNLEBworkshopagenda |
| NLEB Listing - 27325 | 9/16/2014 | Email | | Kocer, Christina | NLEB - Mollie Matteson Opinion piece |
| NLEB Listing - 27326 | 9/16/2014 | Email | | Kocer, Christina | NLEB-MollieMattesonOpinionpiece |
| NLEB Listing - 27328 | 9/16/2014 | Email | | Sullins, Tony | State Conference Attendees |
| NLEB Listing - 27330 | 9/16/2014 | Email | | Quamme, Sarah | Question NLEBlistingassistance |
| NLEB Listing - 27339 | 9/16/2014 | Email | | Quamme, Sarah | Question NLEBlistingassistance |
| NLEB Listing - 27348 | 9/16/2014 | Email | | Hicks, Scott | power point |
| NLEB Listing - 27370 | 9/16/2014 | Email | | Niver, Robyn | CallToday |
| NLEB Listing - 27372 | 9/17/2014 | Email | | Brod, Mike -FS | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27378 | 9/17/2014 | Email | | Clemency, Louise | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27381 | 9/17/2014 | Email | | Hicks, Scott | power point for NLEB today |
| NLEB Listing - 27403 | 9/17/2014 | Email | | Hicks, Scott | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27407 | 9/17/2014 | Email | | Hicks, Scott | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27411 | 9/17/2014 | Email | | Geboy, Richard | WNS Workshop  Midwest Update |
| NLEB Listing - 27426 | 9/17/2014 | Email | | Bennett, Alyssa | WNS meeting notes |
| NLEB Listing - 27445 | 9/17/2014 | Email | | Frazer, Gary | Update for the T&E Committee for your review anapproval |
| NLEB Listing - 27453 | 9/17/2014 | Email | | Hicks, Scott | 2015CRISolicitation |
| NLEB Listing - 27457 | 9/17/2014 | Email | | Hicks, Scott | NLEB |
| NLEB Listing - 27459 | 9/17/2014 | Email | | Niver, Robyn | NLEBcallagenda |
| NLEB Listing - 27461 | 9/18/2014 | Email | | Boyer, Angela | nlebandibatandforestrydissertation |
| NLEB Listing - 27463 | 9/18/2014 | Email | | Ragan, Laura | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27467 | 9/18/2014 | Email | | Boyer, Angela | nleb anibat anforestry dissertation |
| NLEB Listing - 27670 | 9/18/2014 | Email | | Sullins, Tony | NLEBslideshow |
| NLEB Listing - 27706 | 9/18/2014 | Email | | Preston, Emily | NLEBmeetingOct1-3 |
| NLEB Listing - 27708 | 9/18/2014 | Email | | Kennedy, Daniel (DNR) | MYSE and forestry |
| NLEB Listing - 27709 | 9/18/2014 | Email | | Geboy, Richard | Invitation  White-nose syndrome monthly call for state |
| NLEB Listing - 27714 | 9/18/2014 | Email | | Kocer, Christina | NLEB meeting Oct 1-3 |
| NLEB Listing - 27716 | 9/18/2014 | Email | | Darling, Scott | NLEBmeetignOct1-3 |
| NLEB Listing - 27718 | 9/18/2014 | Email | | Reynolds, Rick (DGIF) | NLEBmeetignOct1-3 |
| NLEB Listing - 27720 | 9/18/2014 | Email | | Bohrman, Jennifer | MYSEandforestry |
| NLEB Listing - 27725 | 9/18/2014 | Email | | Kennedy, Daniel (DNR) | MYSEandforestry |
| NLEB Listing - 27727 | 9/18/2014 | Email | | Bohrman, Jennifer | MYSEandforestry |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 27731 | 9/18/2014 | Email | Garland, Jennifer | rieb anibat anforestry dissertation |
| NLEB Listing - 27934 | 9/18/2014 | Email | Stihler, Craig W | Sept data |
| NLEB Listing - 27936 | 9/18/2014 | Email | Haulton, Scott | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 27940 | 9/18/2014 | Email | Sullins, Tony | final NLEB workshop agenda |
| NLEB Listing - 27943 | 9/18/2014 | Email | Niver, Robyn | NLEBmeetingOct1-3 |
| NLEB Listing - 27946 | 9/18/2014 | Email | Hicks, Scott | Draft NLEB Conservation measures team notes |
| NLEB Listing - 27950 | 9/18/2014 | Email | Kocer, Christina | NLEBmeetingOct1-3 |
| NLEB Listing - 27954 | 9/18/2014 | Email | Niver, Robyn | Senator Gillibrand Staffer Call Today |
| NLEB Listing - 27955 | 9/18/2014 | Email | Sullins, Tony | finalNLEBworkshopagenda |
| NLEB Listing - 27957 | 9/18/2014 | Email | Utrup, Jill | You have receivea FileCatalyst Webmail package from FDMS EXTRACT |
| NLEB Listing - 27960 | 9/18/2014 | Email | Hartleben, Brandon R -FS | PleasesendlistofactivitiesforNLEBassessments |
| NLEB Listing - 27963 | 9/18/2014 | Email | Clemency, Louise | PleasesendlistofactivitiesforNLEBassessments |
| NLEB Listing - 27965 | 9/18/2014 | Email | Phifer, Paul | NLEB meeting Oct 1-3 |
| NLEB Listing - 27967 | 9/19/2014 | Email | Kennedy, Daniel (DNR) | MYSEandforestry |
| NLEB Listing - 27968 | 9/19/2014 | Email | Krusac, Dennis | NLEB Cons. Measures Team notes from 9 17 |
| NLEB Listing - 27971 | 9/19/2014 | Email | Bohrman, Jennifer | potential topic for NLEB meeting |
| NLEB Listing - 28219 | 9/19/2014 | Email | Sullins, Tony | October 1 Conference |
| NLEB Listing - 28220 | 9/19/2014 | Email | Sullins, Tony | October 1 Conference |
| NLEB Listing - 28221 | 9/19/2014 | Email | Sullins, Tony | October1Conference |
| NLEB Listing - 28222 | 9/19/2014 | Email | Sullins, Tony | October 1 NLEB Conference |
| NLEB Listing - 28223 | 9/19/2014 | Email | MAFWA | Midwest Association of Fish & Wild |
| NLEB Listing - 28225 | 9/19/2014 | Email | Phifer, Paul | October 1 NLEB Conference |
| NLEB Listing - 28226 | 9/19/2014 | Email | Frazer, Gary | October 1 NLEB Conference |
| NLEB Listing - 28227 | 9/19/2014 | Email | Clemency, Louise | Northern long-eared bat Threats Effects Stressors spreadsheet for your review |
| NLEB Listing - 28236 | 9/19/2014 | Email | Crain, Erin | Basis for October NLEB Workshop Conservation Measures Discussio |
| NLEB Listing - 28240 | 9/22/2014 | Email | Niver, Robyn | NLEBEcologyBiologyTeam |
| NLEB Listing - 28241 | 9/22/2014 | Email | Clemency, Louise | Basis for October NLEB Workshop Conservation Measures Disc |
| NLEB Listing - 28248 | 9/22/2014 | Email | Utrup, Jill | NLEBListingAssistance |
| NLEB Listing - 28250 | 9/22/2014 | Email | Hicks, Scott | NLEB101Sept.23@2PME.T |
| NLEB Listing - 28252 | 9/22/2014 | Email | Sullins, Tony | NLEB slide show |
| NLEB Listing - 28289 | 9/22/2014 | Email | Niver, Robyn | UpdateInvitation EA E5 HQ NLEB coordination call @ Tue Sep 23, 2014 9am - 10am (Tony Sullins) |
| NLEB Listing - 28293 | 9/22/2014 | Email | Niver, Robyn | Federal ACoordinators Meeting-Sept. 29-Oct. 3 |
| NLEB Listing - 28301 | 9/22/2014 | Email | Utrup, Jill | NLEB Listing Rule Assistance- Doodle Poll for Coordination Call |
| NLEB Listing - 28302 | 9/22/2014 | Email | Utrup, Jill | NLEBfinalruledraftingassistance |
| NLEB Listing - 28304 | 9/22/2014 | Email | Hicks, Scott | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 28307 | 9/22/2014 | Email | Hicks, Scott | NLEBListingRuleAssistance-DoodlePollforCoordinationCall |
| NLEB Listing - 28309 | 9/22/2014 | Email | Ragan, Laura | Northernlong-earedbatThreatsEffectsStressorsspreadsheetforyourreview |
| NLEB Listing - 28312 | 9/22/2014 | Email | Utrup, Jill | NLEBListingRuleAssistance-DoodlePollforCoordinationCall |
| NLEB Listing - 28314 | 9/23/2014 | Email | Comman, Ari | NLEB 101 Sept. 23 @ 2 PM E.T |
| NLEB Listing - 28318 | 9/23/2014 | Email | Hicks, Scott | NLEBwebinar |
| NLEB Listing - 28320 | 9/23/2014 | Email | Hicks, Scott | NLEBwebinar |
| NLEB Listing - 28323 | 9/23/2014 | Email | Hicks, Scott | NLEB101Sept.23@2PME.T |
| NLEB Listing - 28328 | 9/23/2014 | Email | Sullins, Tony | NLEB workshop presentations |
| NLEB Listing - 28330 | 9/23/2014 | Email | Niver, Robyn | NLEBEcologyBiologyTeam |
| NLEB Listing - 28336 | 9/23/2014 | Email | Niver, Robyn | NLEB Ecology Biology Team - NLEB USGS Project |
| NLEB Listing - 28343 | 9/23/2014 | Email | Niver, Robyn | NLEBEcologyBiologyTeam-NLEBUSGSProject |
| NLEB Listing - 28347 | 9/23/2014 | Email | Niver, Robyn | NLEB Ecology Biology Team - For S Internal Only |
| NLEB Listing - 28354 | 9/23/2014 | Email | Reichard, Jonathan | Ely Echo NLEB article |
| NLEB Listing - 28357 | 9/23/2014 | Email | Ragan, Laura | NLebch |
| NLEB Listing - 28358 | 9/23/2014 | Email | Niver, Robyn | Ely Echo NLEB article |
| NLEB Listing - 28361 | 9/23/2014 | Email | Niver, Robyn | Ely Echo NLEB article |
| NLEB Listing - 28364 | 9/23/2014 | Email | Geboy, Richard | ElyEchoNLEBarticle |
| NLEB Listing - 28366 | 9/23/2014 | Email | Bohrman, Jennifer | notes |
| NLEB Listing - 28369 | 9/23/2014 | Email | Sullins, Tony | Northern Long EareBat |
| NLEB Listing - 28370 | 9/24/2014 | Email | Reichard, Jonathan | questforOMBbriefingpaper(FRI)WNSprioritiesandfundingdecisions |
| NLEB Listing - 28377 | 9/24/2014 | Email | Phifer, Paul | ByOct6NLEBdocsforreview |
| NLEB Listing - 28379 | 9/24/2014 | Email | Kocer, Christina | Graybatsdepredation |
| NLEB Listing - 28390 | 9/24/2014 | Email | Stihler, Craig W | sept data |
| NLEB Listing - 28396 | 9/24/2014 | Email | Reichard, Jonathan | MYSE questions for state biologists. |
| NLEB Listing - 28397 | 9/24/2014 | Email | Utrup, Jill | NewHampshireNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 28401 | 9/24/2014 | Email | Reichard, Jonathan | MYSEquestionsforstatebiologists. |
| NLEB Listing - 28403 | 9/24/2014 | Email | Kocer, Christina | NLEB questions |
| NLEB Listing - 28405 | 9/24/2014 | Email | Geboy, Richard | MYSE Questions |
| NLEB Listing - 28406 | 9/24/2014 | Email | Douglas, Barbara | OSM decision re consultation requirements for NLEB |
| NLEB Listing - 28416 | 9/24/2014 | Email | Sullins, Tony | Quick quest |
| NLEB Listing - 28417 | 9/24/2014 | Email | Herzog, Carl J (DEC) | NLEBmeetingOct1-3 |
| NLEB Listing - 28410 | 9/24/2014 | Email | Reynolds, Rick (DGIF) | NLEBmeetingOct1-3 |
| NLEB Listing - 28421 | 9/24/2014 | Email | Preston, Emily | NLEBmeetingOct1-3 |
| NLEB Listing - 28423 | 9/24/2014 | Email | Ragan, Laura | notes from non-WNS team call |
| NLEB Listing - 28426 | 9/24/2014 | Email | Darling, Scott | NLEBmeetingOct1-3 |
| NLEB Listing - 28429 | 9/24/2014 | Email | Utrup, Jill | Listing Rule Assistance Call |
| NLEB Listing - 28430 | 9/24/2014 | Email | Darling, Scott | NLEBmeetingOct1-3 |
| NLEB Listing - 28434 | 9/24/2014 | Email | Herzog, Carl J (DEC) | MN MYSE meeting |
| NLEB Listing - 28435 | 9/24/2014 | Email | Niver, Robyn | MNMYSEmeeting |
| NLEB Listing - 28437 | 9/24/2014 | Email | Niver, Robyn | MNMYSEmeeting |
| NLEB Listing - 28438 | 9/24/2014 | Email | Stihler, Craig W | sept |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 28439 | 9/24/2014 | Email | | Utrup, Jill | NLEBListingRuleAssistance-DoodlePollforCoordinationCall |
| NLEB Listing - 28441 | 9/24/2014 | Email | | Kocer, Christina | NLEBmeetingOct1-3 |
| NLEB Listing - 28448 | 9/24/2014 | Email | | Darling, Scott | NLEBmeetingOct1-3 |
| NLEB Listing - 28455 | 9/24/2014 | Email | | Herzog, Carl J (DEC) | MNMYSEmeeting |
| NLEB Listing - 28457 | 9/24/2014 | Email | | Langwig, Kate | Presentation |
| NLEB Listing - 28465 | 9/25/2014 | Email | | Ford, William | NotesFromNLEBThreatsTeamSept24Webinar,Doodlepollforn extcalls |
| NLEB Listing - 28467 | 9/25/2014 | Email | | Brown, Charles (DEM) | NLEBquestions |
| NLEB Listing - 28470 | 9/25/2014 | Email | | Kocer, Christina | NLEBmeetignOct1-3 |
| NLEB Listing - 28474 | 9/25/2014 | Email | | Kocer, Christina | NLEBquestions |
| NLEB Listing - 28478 | 9/25/2014 | Email | | Frazer, Gary | MeetinginginIsonNorthernLongEaredBat(NLEB) |
| NLEB Listing - 28480 | 9/25/2014 | Email | | Norris, Jennifer | MYSEQuestions |
| NLEB Listing - 28485 | 9/25/2014 | Email | | Brown, Charles | NLEB WNS questions RI response |
| NLEB Listing - 28486 | 9/25/2014 | Email | | Reeves, Julie | questforreviewofproposedBAwordingfortheBLEB |
| NLEB Listing - 28489 | 9/25/2014 | Email | | Sullins, Tony | My Presentation Wednesday |
| NLEB Listing - 28490 | 9/25/2014 | Email | | Reichard, Jonathan | WNS Workshop PPT slides |
| NLEB Listing - 28491 | 9/25/2014 | Email | | Kilpatrick, Marm | WNSWorkshopPPTslides |
| NLEB Listing - 28492 | 9/25/2014 | Email | | Langwig, Kate | WNSWorkshopPPTslides |
| NLEB Listing - 28494 | 9/25/2014 | Email | | Frick, Winifred | WNSWorkshopPPTslides |
| NLEB Listing - 28496 | 9/25/2014 | Email | | Reichard, Jonathan | WNSWorkshopPPTslides |
| NLEB Listing - 28499 | 9/25/2014 | Email | | Reichard, Jonathan | PPT slides for Kilpatrick, Frick, and Langwig WNS workshop 2014 |
| NLEB Listing - 28585 | 9/25/2014 | Email | | Herzog, Carl J (DEC) | NotesfromNLEBThreatsTeamSept24Webinar,Doodlepollforn extcalls |
| NLEB Listing - 28588 | 9/25/2014 | Email | | Sullins, Tony | NLEB workshop presentations |
| NLEB Listing - 28591 | 9/25/2014 | Email | | Ragan, Laura | Northern Long-eared Bat Threat Team - next webinar, doodle, and first call notes |
| NLEB Listing - 28595 | 9/25/2014 | Email | | Sullins, Tony | NLEBworkshoppresentations |
| NLEB Listing - 28598 | 9/25/2014 | Email | | Sullins, Tony | NLEBworkshoppresentations |
| NLEB Listing - 28602 | 9/25/2014 | Email | | Miller, Martin | ByOct6NLEBdocsforreview |
| NLEB Listing - 28604 | 9/25/2014 | Email | | Utrup, Jill | NorthernLong-earedBatThreatTeam-nextwebinar,doodle,andfirstcallnotes |
| NLEB Listing - 28609 | 9/25/2014 | Email | | Hicks, Scott | NLEB Cons. Measures team meeting Friday 9 26 (11 AM ET) |
| NLEB Listing - 28611 | 9/25/2014 | Email | | Hicks, Scott | Notes from NLEB Threats Team Sept 24 Webinar |
| NLEB Listing - 28620 | 9/25/2014 | Email | | Sullins, Tony | MyPresentationWednesday |
| NLEB Listing - 28623 | 9/25/2014 | Email | | Norris, Jennifer | DH contact |
| NLEB Listing - 28624 | 9/25/2014 | Email | | Kennedy, Daniel (DNR) | WNStalkatstate'sNLEBworkshop |
| NLEB Listing - 28627 | 9/25/2014 | Email | | Kennedy, Daniel (DNR) | WNStalkatstate'sNLEBworkshop |
| NLEB Listing - 28630 | 9/25/2014 | Email | | Sullins, Tony | Your Opening marks At NLEB Conference |
| NLEB Listing - 28631 | 9/25/2014 | Email | | Utrup, Jill | Range Map Shapefile |
| NLEB Listing - 28634 | 9/25/2014 | Email | | Geboy, Richard | BatoutreachinOctober |
| NLEB Listing - 28635 | 9/25/2014 | Email | | Utrup, Jill | New York Northern long-earebat data update request |
| NLEB Listing - 28650 | 9/25/2014 | Email | | Olson, Erik | chataboutNLEBdata |
| NLEB Listing - 28651 | 9/26/2014 | Email | | Geboy, Richard | GLBatFestival |
| NLEB Listing - 28653 | 9/26/2014 | Email | | Kocer, Christina | NLEBmeetingOct1-3 |
| NLEB Listing - 28663 | 9/26/2014 | Email | | Niver, Robyn | NLEBcallagenda |
| NLEB Listing - 28665 | 9/26/2014 | Email | | Kocer, Christina | NLEBmeetingOct1-3 |
| NLEB Listing - 28677 | 9/26/2014 | Email | | Niver, Robyn | Thank you for handling the bat webcasts! |
| NLEB Listing - 28680 | 9/26/2014 | Email | | Niver, Robyn | Thank you for handling the bat webcasts! |
| NLEB Listing - 28683 | 9/26/2014 | Email | | Hicks, Scott | NLEB Conservation Measures Team draft powerpoint |
| NLEB Listing - 28695 | 9/26/2014 | Email | | Niver, Robyn | nleb ecology biology |
| NLEB Listing - 28698 | 9/26/2014 | Email | | Hicks, Scott | NLEBConservationMeasuresTeamdraftpowerpoint |
| NLEB Listing - 28700 | 9/26/2014 | Email | | Geboy, Richard | Presentation |
| NLEB Listing - 28708 | 9/26/2014 | Email | | Geboy, Richard | MYSE Questions |
| NLEB Listing - 28714 | 9/26/2014 | Email | | Kocer, Christina | NLEBmeetingOct1-3 |
| NLEB Listing - 28728 | 9/26/2014 | Email | | Phifer, Paul | NLEBmeetingeDecember |
| NLEB Listing - 28731 | 9/26/2014 | Email | | Niver, Robyn | Thank you for handling the bat webcasts! |
| NLEB Listing - 28735 | 9/26/2014 | Email | | Geboy, Richard | NO SUBJECT |
| NLEB Listing - 28768 | 9/26/2014 | Email | | Kocer, Christina | NLEBmeetingOct1-3 |
| NLEB Listing - 28779 | 9/26/2014 | Email | | Lunceford, Kathy | sponse Neede Impacts of WNS on Northern long-eareBats, Due October 9, 2014 |
| NLEB Listing - 28783 | 9/26/2014 | Email | | Bohrman, Jennifer | meeting notes |
| NLEB Listing - 28788 | 9/26/2014 | Email | | Gifford, Krishna | ByOct6NLEBdocsforreview |
| NLEB Listing - 28790 | 9/26/2014 | Email | | Gifford, Krishna | NLEB meeting next week, Wendl's conversation |
| NLEB Listing - 28791 | 9/26/2014 | Email | | Coleman, Jeremy | MYSEobservationsfromFitnox |
| NLEB Listing - 28794 | 9/27/2014 | Email | | Kilpatrick, Marm | ESA listing and its impact on conservation interventions |
| NLEB Listing - 28796 | 9/27/2014 | Email | | Kilpatrick, Marm | ESA listing and its impact on conservation interventions |
| NLEB Listing - 28798 | 9/27/2014 | Email | | Kilpatrick, Marm | ESA listing and its impact on conservation interventions |
| NLEB Listing - 28800 | 9/29/2014 | Email | | Niver, Robyn | http m.startribune.com opinion letters 277279181... |
| NLEB Listing - 28801 | 9/29/2014 | Email | | Reichard, Jonathan | ESAlistingandisimpactonconservationinterventions |
| NLEB Listing - 28804 | 9/29/2014 | Email | | Frazer, Gary | NLEB meeting this week |
| NLEB Listing - 28805 | 9/29/2014 | Email | | Sasse, Blake | ArkansasNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 28827 | 9/29/2014 | Email | | Reichard, Jonathan | ESA listing anits impact on conservation interventions |
| NLEB Listing - 28830 | 9/29/2014 | Email | | Frazer, Gary | NLEB meeting in December |
| NLEB Listing - 28831 | 9/29/2014 | Email | | Reichard, Jonathan | quest for follow up on northern myotis WNS public comment |
| NLEB Listing - 28832 | 9/29/2014 | Email | | Lanka, Bob | questforfollowuponnorthernmyotisWNSpubliccomment |
| NLEB Listing - 28836 | 9/29/2014 | Email | | Reichard, Jonathan | questforfollowuponnorthernmyotisWNSpubliccomment |
| NLEB Listing - 28838 | 9/29/2014 | Email | | Leah Yandow | Puechmaille reference |
| NLEB Listing - 28839 | 9/29/2014 | Email | | Reichard, Jonathan | Puechmaillereference |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 28841 | 9/29/2014 | Email | Niver, Robyn | final agenda for state NLEB meeting |
| NLEB Listing - 28842 | 9/29/2014 | Email | Leah Yandow | Puechmaillereference |
| NLEB Listing - 28844 | 9/29/2014 | Email | Niver, Robyn | New NLEB Migration Information |
| NLEB Listing - 28847 | 9/29/2014 | Email | Niver, Robyn | NewNLEBMigrationInformation |
| NLEB Listing - 28850 | 9/29/2014 | Email | Ragan, Laura | NLEB decision-making process - Save the Dates |
| NLEB Listing - 28852 | 9/29/2014 | Email | Sullins, Tony | final NLEB workshop agenda |
| NLEB Listing - 28855 | 9/29/2014 | Email | Dickson, Jenny | NLEB survey |
| NLEB Listing - 28858 | 9/29/2014 | Email | Kocer, Christina | NLEB survey |
| NLEB Listing - 28861 | 9/29/2014 | Email | Kocer, Christina | NLEB survey |
| NLEB Listing - 28865 | 9/29/2014 | Email | Dickson, Jenny | NAASF comments on northern long-eared bat listing |
| NLEB Listing - 28868 | 9/29/2014 | Email | Preston, Emily | NLEBmeetingOct1-3 |
| NLEB Listing - 28881 | 9/29/2014 | Email | Kocer, Christina | NAASF comments on northern long-earebat listing |
| NLEB Listing - 28885 | 9/29/2014 | Email | Turner, Gregory (PGC) | NLEBsurvey |
| NLEB Listing - 28889 | 9/29/2014 | Email | Stihler, Craig W | NLEBquestions |
| | | | | |
| NLEB Listing - 28906 | 9/29/2014 | Email | Stihler, Craig W | WestVirginiaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 28914 | 9/29/2014 | Email | Niver, Robyn | final NLEB workshop agenda |
| NLEB Listing - 28918 | 9/29/2014 | Email | Niver, Robyn | finalNLEBworkshopagenda |
| NLEB Listing - 28921 | 9/29/2014 | Email | Niver, Robyn | finalNLEBworkshopagenda |
| NLEB Listing - 28925 | 9/29/2014 | Email | Kocer, Christina | NLEBsurvey |
| NLEB Listing - 28930 | 9/29/2014 | Email | Stihler, Craig | NLEB WNS questions WV response |
| NLEB Listing - 28939 | 9/29/2014 | Email | Kocer, Christina | NLEB questions |
| NLEB Listing - 28849 | 9/29/2014 | Email | Kocer, Christina | NLEBquestions |
| NLEB Listing - 28853 | 9/29/2014 | Email | Clemency, Louise | NLEB Bio Ecol Team |
| NLEB Listing - 28955 | 9/29/2014 | Email | Geboy, Richard | Blackball Zimmerman counts |
| NLEB Listing - 28859 | 9/29/2014 | Email | Geboy, Richard | INILOH |
| NLEB Listing - 28962 | 9/29/2014 | Email | Geboy, Richard | WNSWorkshopgionalUpdateDraftPresentation |
| NLEB Listing - 28964 | 9/29/2014 | Email | Hicks, Scott | RO this week |
| | | | | |
| NLEB Listing - 28965 | 9/29/2014 | Email | Turner, Gregory (PGC) | PennsylvaniaNorthernlong-earedbatdataupdaterequest |
| | | | | |
| NLEB Listing - 29052 | 9/29/2014 | Email | Turner, Gregory (PGC) | PennsylvaniaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 29187 | 9/29/2014 | Email | Johnson, Scott | MYSEQuestions |
| NLEB Listing - 29189 | 9/30/2014 | Email | Niver, Robyn | NLEBdecision-makingprocess-SavetheDates |
| NLEB Listing - 29191 | 9/30/2014 | Email | Niver, Robyn | NLEB decision-making process - Save the Dates |
| NLEB Listing - 29193 | 9/30/2014 | Email | Rodrigue, Jane L - FS | MYSE |
| NLEB Listing - 29194 | 9/30/2014 | Email | Ford, William | MNF |
| NLEB Listing - 29195 | 9/30/2014 | Email | Niver, Robyn | slide from ppt from NLEB field trip |
| | | | | Final Details - States Northern Long-Eared Bat Planning |
| NLEB Listing - 29196 | 9/30/2014 | Email | MAFWA | Workshop |
| NLEB Listing - 29197 | 9/30/2014 | Email | Ragan, Laura | Final slides for tomorrow's presentation |
| NLEB Listing - 29210 | 9/30/2014 | Email | Niver, Robyn | NLEB MN Meeting Agenda |
| NLEB Listing - 29213 | 9/30/2014 | Email | Zoladz, Justin A. | Atlantic Sunrise Northern Long-eared Bat Data |
| | | | | |
| NLEB Listing - 29214 | 9/30/2014 | Email | Kocer, Christina | Pennsylvania Northern long-earebat data update request |
| NLEB Listing - 29300 | 9/30/2014 | Email | Marquardt, Shauna | NLEB MN Meeting Agenda |
| NLEB Listing - 29303 | 9/30/2014 | Email | Niver, Robyn | NLEB decision-making process - Save the Dates |
| NLEB Listing - 29305 | 9/30/2014 | Email | Reichard, Jonathan | NLEB ongoing anrecent conferencing |
| NLEB Listing - 29309 | 9/30/2014 | Email | Marquardt, Shauna | NLEB decision-making process - Save the Dates |
| NLEB Listing - 29312 | 9/30/2014 | Email | Hicks, Scott | Manistee Northern long-earebat Project - Final port |
| NLEB Listing - 29365 | 9/30/2014 | Email | Kocer, Christina | NLEB questions |
| NLEB Listing - 29375 | 9/30/2014 | Email | Miller, Martin | NLEBongoingandrecentconferencing |
| NLEB Listing - 29377 | 9/30/2014 | Email | Sullins, Tony | Would you please call Rick Hall |
| NLEB Listing - 29378 | 9/30/2014 | Email | Miller, Martin | NLEBongoingandrecentconferencing |
| | | | | |
| NLEB Listing - 29379 | 9/30/2014 | Email | Clemency, Louise | NLEB threats team spreadsheet category definitions - date |
| NLEB Listing - 29380 | 9/30/2014 | Email | Niver, Robyn | NLEBTeamCall-Sept3010-11central |
| NLEB Listing - 29384 | 9/30/2014 | Email | Niver, Robyn | NLEBTeamCall-Sept3010-11central |
| NLEB Listing - 29386 | 9/30/2014 | Email | Miller, Martin | NLEBoongoingandrecentconferencing |
| NLEB Listing - 29388 | 9/30/2014 | Email | Niver, Robyn | PostenofWNSimpactsinWestVirginia |
| NLEB Listing - 29391 | 9/30/2014 | Email | Loeb, Susan | Final report slant draft for your review |
| NLEB Listing - 29519 | 9/30/2014 | Email | Sharp, Nicholas | NLEB range in Alabama |
| NLEB Listing - 29522 | 9/30/2014 | Email | Reichard, Jonathan | ByOct6NLEBdocsforreview |
| NLEB Listing - 29524 | 9/30/2014 | Email | Utrup, Jill | CusterCountyComments |
| | | | | |
| NLEB Listing - 29525 | 9/30/2014 | Email | White, John P - DNR (Paul) | MortaliityinWI |
| | | | | |
| NLEB Listing - 29526 | 9/30/2014 | Email | White, John P - DNR (Paul) | MortaliityinWI |
| | | | | |
| NLEB Listing - 29527 | 9/30/2014 | Email | White, John P - DNR (Paul) | MYSEQuestions |
| NLEB Listing - 29529 | 9/30/2014 | Email | Langwig, Kate | Presentation |
| NLEB Listing - 29534 | 9/30/2014 | Email | Langwig, Kate | Presentation |
| NLEB Listing - 29539 | 9/30/2014 | Email | Frazer, Gary | Mega-petitionlegalreview |
| NLEB Listing - 29602 | 9/30/2014 | Email | Sullins, Tony | Defense of Human Safety |
| NLEB Listing - 29603 | 9/30/2014 | Email | Sullins, Tony | 4dquestion |
| NLEB Listing - 29604 | 10/1/2014 | Email | Niver, Robyn | Poster of WNS impacts in West Virginia |
| NLEB Listing - 29608 | 10/1/2014 | Email | Niver, Robyn | te cpa branch meeting |
| NLEB Listing - 29609 | 10/1/2014 | Email | Niver, Robyn | ppt |
| NLEB Listing - 29611 | 10/1/2014 | Email | Coleman, Jeremy | Presentation |
| NLEB Listing - 29616 | 10/1/2014 | Email | Turner, Gregory (PGC) | TWSPresentation-UploadingyourPresentation |
| NLEB Listing - 29622 | 10/1/2014 | Email | Preston, Emily | NLEBquestions |
| | | | | White-Nose Syndrome Monthly Conference Call @ Thu Oct |
| NLEB Listing - 29625 | 10/1/2014 | Email | Veni, George | 2, 2014 11am - 12pm (FWS WNS coordinat |
| NLEB Listing - 29628 | 10/1/2014 | Email | Kocer, Christina | NLEBquestions |
| NLEB Listing - 29632 | 10/1/2014 | Email | Reichard, Jonathan | latest on WNS |
| NLEB Listing - 29635 | 10/1/2014 | Email | Preston, Emily | NLEB WNS questions NH response |
| | | | | White-Nose Syndrome Monthly Conference Call @ Thu Oct |
| NLEB Listing - 29637 | 10/1/2014 | Email | Foote, Jennifer | 2, 2014 3pm - 4pm (wnsliaison@caves.or |
| NLEB Listing - 29641 | 10/1/2014 | Email | Reichard, Jonathan | latestonWNS |
| NLEB Listing - 29643 | 10/2/2014 | Email | Niver, Robyn | S6 cooperative agreements with states |

| Listing | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB Listing - 29645 | 10/2/2014 | Email | Utrup, Jill | NLEBListingRuleAssistance-DoodlePollForCoordinationCall |
| NLEB Listing - 29801 | 10/2/2014 | Email | Utrup, Jill | NLEBListingRuleAssistance-DoodlePollForCoordinationCall |
| NLEB Listing - 29804 | 10/2/2014 | Email | Turner, Melinda | NLEB Listing Rule Assistance- Doodle Poll for Coordination Call |
| NLEB Listing - 29961 | 10/2/2014 | Email | Utrup, Jill | UpdatedInvitationNLEBListingRuleAssistance-CoordinationCall@ThuOct2,20141300-14 |
| NLEB Listing - 29963 | 10/2/2014 | Email | Trahan, Amy | Newmaterialsincourbatfolderandonekeyquestionforthisgroup |
| NLEB Listing - 29966 | 10/2/2014 | Email | Sullins, Tony | Take Pursuant to Section 6 Cooperative Agreements |
| NLEB Listing - 29968 | 10/2/2014 | Email | Kocer, Christina | NLEB Meeting Debrief - Northeast States |
| NLEB Listing - 29969 | 10/2/2014 | Email | Niver, Robyn | Take Pursuant to Section 6 Cooperative Agreements |
| NLEB Listing - 29972 | 10/2/2014 | Email | Turner, Melinda | NLEB Listing Rule Assistance- Doodle Poll for Coordination Call |
| NLEB Listing - 29987 | 10/2/2014 | Email | Wilhide, JD | Public comments on NLEB listing |
| NLEB Listing - 29988 | 10/2/2014 | Email | Niver, Robyn | lit cited - NLEB proposed rule |
| NLEB Listing - 29989 | 10/2/2014 | Email | Niver, Robyn | PubliccommentsonNLEBlisting |
| NLEB Listing - 29991 | 10/2/2014 | Email | Zoladz, Justin A. | Atlantic Sunrise Northern Long-eared Bat Shapefiles |
| NLEB Listing - 30002 | 10/2/2014 | Email | Niver, Robyn | Atlantic Sunrise Northern Long-earedBat Shapefiles |
| NLEB Listing - 30014 | 10/2/2014 | Email | Niver, Robyn | Atlantic Sunrise Northern Long-eareBat Shapefiles |
| NLEB Listing - 30026 | 10/2/2014 | Email | Niver, Robyn | NLEB covery Outline |
| NLEB Listing - 30059 | 10/2/2014 | Email | Turner, Melinda | NLEB Listing Rule Assistance - Contaminants |
| NLEB Listing - 30209 | 10/2/2014 | Email | Turner, Melinda | Pennsylvania Northern long-earebat data update request |
| NLEB Listing - 30294 | 10/2/2014 | Email | Niver, Robyn | ElyEchoNLEBarticle |
| NLEB Listing - 30298 | 10/2/2014 | Email | Utrup, Jill | NLEB Listing Rule Update - Invitation to collaborate |
| NLEB Listing - 30299 | 10/2/2014 | Email | Sullins, Tony | TakePursuanttoSection6CooperativeAgreements |
| NLEB Listing - 30303 | 10/2/2014 | Email | Niver, Robyn | RS Bat Update Call |
| NLEB Listing - 30304 | 10/2/2014 | Email | Niver, Robyn | RSBatUpdateCall |
| NLEB Listing - 30306 | 10/2/2014 | Email | Hicks, Scott | Bat |
| NLEB Listing - 30307 | 10/2/2014 | Email | Olson, Erik | tracking files to sort through... |
| NLEB Listing - 30318 | 10/3/2014 | Email | Niver, Robyn | NLEB PPT at State NLEB Meeting - a few follow up questions |
| NLEB Listing - 30344 | 10/3/2014 | Email | Niver, Robyn | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 30347 | 10/3/2014 | Email | Ford, William | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 30349 | 10/3/2014 | Email | Ford, William | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 30352 | 10/3/2014 | Email | Gifford, Krishna | NLEBListingRuleAssistance-DoodlePollforCoordinationCall |
| NLEB Listing - 30355 | 10/3/2014 | Email | Niver, Robyn | nleb wind story |
| NLEB Listing - 30356 | 10/3/2014 | Email | Niver, Robyn | comments on PAGC HCP - not sure if helpful during any of your threats and CM discussions |
| NLEB Listing - 30366 | 10/3/2014 | Email | Olson, Erik | NLEBTeamCall-Sept3010-11central |
| NLEB Listing - 30371 | 10/3/2014 | Email | Olson, Erik | NLEB Team Call - Sept 30 10-11 central |
| NLEB Listing - 30376 | 10/5/2014 | Email | Johnson, Scott | MYSEQuestions |
| NLEB Listing - 30378 | 10/6/2014 | Email | Niver, Robyn | MO Congressman opposes NLEB listing |
| NLEB Listing - 30379 | 10/6/2014 | Email | Turner, Melinda | NLEB Listing Rule Assistance - Contaminants |
| NLEB Listing - 30380 | 10/6/2014 | Email | Turner, Melinda | NLEBListingRuleAssistance-DoodlePollforCoordinationCall |
| NLEB Listing - 30383 | 10/6/2014 | Email | Niver, Robyn | GoogleAlert-longearedbat |
| NLEB Listing - 30386 | 10/6/2014 | Email | Shauna Marquardt | MOCongressmanopposesNLEBlisting |
| NLEB Listing - 30387 | 10/6/2014 | Email | Shauna Marquardt | MO Congressman opposes NLEB listing |
| NLEB Listing - 30388 | 10/6/2014 | Email | Clemency, Louise | NextNLEBThreatsTeamcallsTuesdaysOct7andOct21at11East ern10Central9Mountain |
| NLEB Listing - 30391 | 10/6/2014 | Email | Utrup, Jill | NLEB Listing Rule Assistance - Contaminants |
| NLEB Listing - 30393 | 10/6/2014 | Email | Carter, Tim | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 30395 | 10/6/2014 | Email | Niver, Robyn | NLEB PPT at State NLEB Meeting - a few follow up questions |
| NLEB Listing - 30395 | 10/6/2014 | Email | Niver, Robyn | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 30403 | 10/6/2014 | Email | Geboy, Richard | NLEBstudy |
| NLEB Listing - 30404 | 10/6/2014 | Email | Carter, Tim | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 30407 | 10/6/2014 | Email | Utrup, Jill | NLEBListingRuleCheck-inCall |
| NLEB Listing - 30409 | 10/6/2014 | Email | Gifford, Krishna | NLEB - impressions from last week's meeting |
| NLEB Listing - 30410 | 10/6/2014 | Email | Gifford, Krishna | NLEB - impressions from last week's meeting |
| NLEB Listing - 30411 | 10/6/2014 | Email | Sullins, Tony | NLEBARDUpdateCall |
| NLEB Listing - 30412 | 10/6/2014 | Email | Kocer, Christina | NLEB Debriefing |
| NLEB Listing - 30413 | 10/6/2014 | Email | Hicks, Scott | NLEB Conservation Measures team Friday (10 10) |
| NLEB Listing - 30414 | 10/6/2014 | Email | Jakubas, Walter | NLEBdebriefing |
| NLEB Listing - 30415 | 10/6/2014 | Email | Hicks, Scott | NLEB Conservation Measures team Friday (10 10) |
| NLEB Listing - 30416 | 10/6/2014 | Email | Hicks, Scott | NLEBConservationMeasuresteamFriday(1010) |
| NLEB Listing - 30421 | 10/6/2014 | Email | Hicks, Scott | NLEBConservationMeasuresteamFriday(1010) |
| NLEB Listing - 30423 | 10/6/2014 | Email | Hicks, Scott | NLEBConservationMeasuresteamFriday(1010) |
| NLEB Listing - 30426 | 10/6/2014 | Email | Niver, Robyn | NLEBcoveryOutline |
| NLEB Listing - 30428 | 10/6/2014 | Email | Ragan, Laura | Northern Long Eared Bat Conservation Measures |
| NLEB Listing - 30430 | 10/6/2014 | Email | Mann, Adam | NLEB Listing Question |
| NLEB Listing - 30441 | 10/6/2014 | Email | Johnson, Luanne | bat fielwork on Martha's Vineyar |
| NLEB Listing - 30445 | 10/7/2014 | Email | Reynolds, Rick (DGIF) | NLEBquestions |
| NLEB Listing - 30462 | 10/7/2014 | Email | Herzog, Carl J (DEC) | ibatsandbuffersandthings |
| NLEB Listing - 30464 | 10/7/2014 | Email | Reynolds, Rick | NLEB WNS questions VA response |
| NLEB Listing - 30482 | 10/7/2014 | Email | Turner, Melinda | NLEBListingRuleAssistance-Contaminants |
| NLEB Listing - 30482 | 10/7/2014 | Email | Turner, Melinda | questingassistanceidentifyingappropriateclimatechangeinof orbatwork |
| NLEB Listing - 30484 | 10/7/2014 | Email | Turner, Melinda | NLEBListingRuleAssistance-Contaminants |
| NLEB Listing - 30486 | 10/7/2014 | Email | Mann, Adam | NLEBListingQuestion |
| NLEB Listing - 30498 | 10/7/2014 | Email | Turner, Melinda | NLEBListingRuleAssistance-Contaminants |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 30501 | 10/7/2014 | Email | Johnson, Luanne | batfieldworkonMartha'sVineyard |
| NLEB Listing - 30511 | 10/7/2014 | Email | Johnson, Luanne | batfieldworkonMartha'sVineyard |
| NLEB Listing - 30519 | 10/7/2014 | Email | Kocer, Christina | NLEBdebriefing |
| NLEB Listing - 30521 | 10/7/2014 | Email | Jakubas, Walter | NLEBdebriefing |
| NLEB Listing - 30523 | 10/7/2014 | Email | Gifford, Krishna | NLEB listing assistance |
| NLEB Listing - 30527 | 10/7/2014 | Email | Hicks, Scott | NLEBsearchPriorityMeetingAgenda |
| NLEB Listing - 30529 | 10/8/2014 | Email | Utrup, Jill | NLEBListingNoAssistance-Contaminants |
| NLEB Listing - 30531 | 10/8/2014 | Email | Turner, Melinda | NLEBListingNoAssistance-Contaminants |
| NLEB Listing - 30533 | 10/8/2014 | Email | Sullins, Tony | IMCCFederalStateSessionsonOctober15,2014inWashington, DC |
| NLEB Listing - 30539 | 10/8/2014 | Email | Niver, Robyn | I-69 Mist Net Data Trends |
| NLEB Listing - 30543 | 10/8/2014 | Email | Niver, Robyn | NextNLEBBiol.colcall |
| NLEB Listing - 30544 | 10/8/2014 | Email | Niver, Robyn | NLEBBiologyTeam--Notesfrom108201 4call |
| NLEB Listing - 30545 | 10/8/2014 | Email | Niver, Robyn | winter-nleb count vs. spring harp trapping count at same site |
| NLEB Listing - 30546 | 10/8/2014 | Email | Niver, Robyn | moval of all eastern small-footed bat info from proposed rule |
| NLEB Listing - 30547 | 10/8/2014 | Email | Niver, Robyn | NLEB Summer Habitat and Winter Habitat - bullets and updates for final rule |
| NLEB Listing - 30548 | 10/8/2014 | Email | Niver, Robyn | removalofalleasternsmall-footedbatinfofromproposedrule |
| NLEB Listing - 30550 | 10/8/2014 | Email | Robicheau, Ryan | BriefingonNorthernLong-earedbatmeeting |
| NLEB Listing - 30551 | 10/8/2014 | Email | Sullins, Tony | Northern Long-EaredBat Listing Proposal Etc. |
| NLEB Listing - 30554 | 10/8/2014 | Email | Gifford, Krishna | questingassistanceidentifyingappropriateclimatechangeinfof orbatwork |
| NLEB Listing - 30557 | 10/8/2014 | Email | Utrup, Jill | NLEB and WNS Call- Doodle Poll |
| NLEB Listing - 30562 | 10/8/2014 | Email | Payne, Harry | OSM Position on Species Proposeto be ListePursuant to ESA |
| NLEB Listing - 30571 | 10/8/2014 | Email | Utrup, Jill | NLEBandWNSCall-DoodlePoll |
| NLEB Listing - 30576 | 10/8/2014 | Email | Utrup, Jill | States we have not received data from |
| NLEB Listing - 30577 | 10/8/2014 | Email | Niver, Robyn | NorthernLong-EaredBatListingProposalEtc. |
| NLEB Listing - 30580 | 10/8/2014 | Email | Utrup, Jill | Stateswehavenotreceiveddatafrom |
| NLEB Listing - 30582 | 10/8/2014 | Email | Utrup, Jill | Stateswehavenotreceiveddatafrom |
| NLEB Listing - 30585 | 10/8/2014 | Email | Marquardt, Shauna | Notes from NLEB ES EA ARD call this morning |
| NLEB Listing - 30588 | 10/8/2014 | Email | Utrup, Jill | questingassistanceidentifyingappropriateclimatechangeinfof orbatwork |
| NLEB Listing - 30591 | 10/8/2014 | Email | Herzog, Carl J (DEC) | ibatsandbuffersandthings |
| NLEB Listing - 30593 | 10/8/2014 | Email | Niver, Robin | hazartree removal - for WNS CRWG Forestry BMPs - perhaps for NLEB conservation measures team |
| NLEB Listing - 30596 | 10/8/2014 | Email | Bohrman, Jennifer | NLEB Literature Index |
| NLEB Listing - 30833 | 10/8/2014 | Email | Turner, Gregory (PGC) | NLEBquestions |
| NLEB Listing - 30899 | 10/8/2014 | Email | Bohrman, Jennifer | NLEB Literature Index |
| NLEB Listing - 31136 | 10/8/2014 | Email | Kocer, Christina | NLEBquestions |
| NLEB Listing - 31139 | 10/8/2014 | Email | Niver, Robyn | NLEBBiologyTeam--Notesfrom108201 4call |
| NLEB Listing - 31142 | 10/8/2014 | Email | Turner, Gregory | NLEB WNS questions PA response |
| NLEB Listing - 31214 | 10/8/2014 | Email | Herzog, Carl J (DEC) | ibatsandbuffersandthings |
| NLEB Listing - 31217 | 10/8/2014 | Email | Nolfi, Daniel | quick questions on the NLEB tasks |
| NLEB Listing - 31218 | 10/9/2014 | Email | Niver, Robyn | Northern Long-Eared Bat Listing Proposal - Electric Lines and Tree moval |
| NLEB Listing - 31233 | 10/9/2014 | Email | Kocer, Christina | Draft notes from Steering Cmte meeting in St. Louis |
| NLEB Listing - 31237 | 10/9/2014 | Email | Ragan, Laura | Bullet on NLEB comment period for response to Carey's request |
| NLEB Listing - 31238 | 10/9/2014 | Email | Sasse, Blake | ArkansasNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 31247 | 10/9/2014 | Email | Sullins, Tony | BulletonNLEBcommentperiodforresponsetoCarey'srequest |
| NLEB Listing - 31249 | 10/9/2014 | Email | Utrup, Jill | quickquestionsontheNLEBtasks |
| NLEB Listing - 31250 | 10/9/2014 | Email | Ragan, Laura | Northern Long Eared Bat Conservation Measures |
| NLEB Listing - 31252 | 10/9/2014 | Email | Kocer, Christina | NLEB meeting follow-up |
| NLEB Listing - 31253 | 10/9/2014 | Email | Sullins, Tony | Northern Long-Eared Bat |
| NLEB Listing - 31254 | 10/9/2014 | Email | Sullins, Tony | phonecall |
| NLEB Listing - 31256 | 10/9/2014 | Email | Niver, Robyn | NLEB team call next Tuesday |
| NLEB Listing - 31259 | 10/9/2014 | Email | Niver, Robyn | NLEB Outreach Call Topic - New Bat Website |
| NLEB Listing - 31260 | 10/9/2014 | Email | Davis, Mark Allen | MYSEQuestions |
| NLEB Listing - 31278 | 10/9/2014 | Email | Geboy, Richard | MYSEQuestions |
| NLEB Listing - 31281 | 10/9/2014 | Email | Sullins, Tony | phonecall |
| NLEB Listing - 31284 | 10/9/2014 | Email | Davis, Mark Allen | MYSEQuestions |
| NLEB Listing - 31303 | 10/9/2014 | Email | Niver, Robyn | NLEB Distribution and Abundance - Eastern portion |
| NLEB Listing - 31304 | 10/9/2014 | Email | Coleman, Jeremy | Neonics,insectivorousbatsandWNS |
| NLEB Listing - 31307 | 10/9/2014 | Email | Niver, Robyn | NLEB Final Rule - summer habitat threats |
| NLEB Listing - 31309 | 10/9/2014 | Email | Niver, Robyn | working final rule google doc - NLEB |
| NLEB Listing - 31310 | 10/9/2014 | Email | Frick, Winifred | questforinforeclimateandWNS |
| NLEB Listing - 31312 | 10/9/2014 | Email | Szymanski, Jennifer | UpdatingtheSSAcommitments,questionforyouMary,Lauraand Erin |
| NLEB Listing - 31314 | 10/9/2014 | Email | Hicks, Scott | NLEBConservationMeasuresteamFriday(1010) |
| NLEB Listing - 31319 | 10/9/2014 | Email | Hicks, Scott | Northern long-eared bats and climate change |
| NLEB Listing - 31337 | 10/9/2014 | Email | Turner, Melinda | questforinforeclimateandWNS |
| NLEB Listing - 31339 | 10/9/2014 | Email | Frick, Winifred | questforinforeclimateandWNS |
| NLEB Listing - 31345 | 10/9/2014 | Email | Frick, Winifred | questforinforeclimateandWNS |
| NLEB Listing - 31348 | 10/9/2014 | Email | Utrup, Jill | workingfinalrulegoogledoc-NLEB |
| NLEB Listing - 31350 | 10/9/2014 | Email | Coleman, Jeremy | questforinforeclimateandWNS |
| NLEB Listing - 31353 | 10/9/2014 | Email | Geboy, Richard | MYSEQuestions |
| NLEB Listing - 31357 | 10/9/2014 | Email | Ragan, Laura | workingfinalrulegoogledoc-NLEB |
| NLEB Listing - 31359 | 10/9/2014 | Email | Bennett, Alyssa | NLEBquestions |
| NLEB Listing - 31365 | 10/9/2014 | Email | Kocer, Christina | NLEBquestions |
| NLEB Listing - 31368 | 10/9/2014 | Email | Hicks, Scott | NLEBConservationMeasuresteamFriday(1010) |
| NLEB Listing - 31374 | 10/9/2014 | Email | Hicks, Scott | NLEBmeetingandconf.call10814 |
| NLEB Listing - 31411 | 10/9/2014 | Email | Quamme, Sarah | NLEB update |
| NLEB Listing - 31412 | 10/9/2014 | Email | Bennett, Alyssa | NLEB WNS questions VT response |
| NLEB Listing - 31417 | 10/9/2014 | Email | Davis, Mark Allen | MYSEQuestions |
| NLEB Listing - 31437 | 10/9/2014 | Email | Johnson, Luanne | moreonthebatsintheoldbombshelter |
| NLEB Listing - 31439 | 10/10/2014 | Email | Geboy, Richard | MYSEquestionstostates |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 31440 | 10/10/2014 | Email | | Geboy, Richard | MYSEQuestions |
| NLEB Listing - 31442 | 10/10/2014 | Email | | Turner, Melinda | questforinfoonClimateandWNS |
| NLEB Listing - 31445 | 10/10/2014 | Email | | Niver, Robyn | workingfinalrulegoogledoc-NLEB |
| NLEB Listing - 31448 | 10/10/2014 | Email | | Geboy, Richard | MYSE sponses from Midwest |
| NLEB Listing - 31472 | 10/10/2014 | Email | | Sullins, Tony | Request Region 6 concurrence on final listing rule and 4(d) rule for Dakota skipper and final listing r |
| NLEB Listing - 31474 | 10/10/2014 | Email | | Bohrman, Jennifer | NLEBmeetingandconf.call10814 |
| NLEB Listing - 31476 | 10/10/2014 | Email | | White, John P - DNR (Paul) | MYSEQuestions |
| NLEB Listing - 31479 | 10/10/2014 | Email | | Niver, Robyn | NLEBFinalRule-summerhabitatthreats |
| NLEB Listing - 31481 | 10/10/2014 | Email | | Hicks, Scott | NLEB meeting anconf. call 10 8 14 |
| NLEB Listing - 31483 | 10/10/2014 | Email | | Sullins, Tony | NLEB Meeting - December 16 an17, 2014 |
| NLEB Listing - 31485 | 10/10/2014 | Email | | Reichard, Jonathan | MYSE sponses from Midwest |
| NLEB Listing - 31509 | 10/10/2014 | Email | | Utrup, Jill | p. Johnson's NLEB questions |
| NLEB Listing - 31513 | 10/10/2014 | Email | | Hicks, Scott | presntationfortoday'scall |
| NLEB Listing - 31520 | 10/10/2014 | Email | | Utrup, Jill | NLEB-ILinput |
| NLEB Listing - 31522 | 10/10/2014 | Email | | Utrup, Jill | Illinois Northern long-earebat data update request |
| NLEB Listing - 31532 | 10/10/2014 | Email | | Utrup, Jill | NLEB Listing Rule Assistance- Google Drive Files |
| NLEB Listing - 31534 | 10/10/2014 | Email | | Hicks, Scott | presntationfortoday'scall |
| NLEB Listing - 31541 | 10/10/2014 | Email | | Hicks, Scott | presntationfortoday'scall |
| NLEB Listing - 31549 | 10/10/2014 | Email | | Hicks, Scott | NLEB Listing Rule Assistance- Google Drive Files |
| NLEB Listing - 31551 | 10/10/2014 | Email | | Sullins, Tony | Northern Long-Eared Bat |
| NLEB Listing - 31552 | 10/10/2014 | Email | | Holtrop, Ann | IllinoisNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 31554 | 10/10/2014 | Email | | Holtrop, Ann | IllinoisNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 31556 | 10/10/2014 | Email | | Gifford, Krishna | NLEB Listing Rule Assistance- Google Drive Files |
| NLEB Listing - 31558 | 10/10/2014 | Email | | Scullon, Bill (DNR) | MeetingtoIdentifyNLEBsearchPrioritiesforMichigan,Wednesd ay,Oct15@900. |
| NLEB Listing - 31561 | 10/10/2014 | Email | | Sullins, Tony | Contingent 4(d) Rule Framework(s) |
| NLEB Listing - 31562 | 10/10/2014 | Email | | Sullins, Tony | Contingent 4(d) Rule Framework |
| NLEB Listing - 31566 | 10/10/2014 | Email | | Kocer, Christina | Draft of NE WNS NLEB questions |
| NLEB Listing - 31579 | 10/10/2014 | Email | | Bohrman, Jennifer | meeting notes |
| NLEB Listing - 31583 | 10/10/2014 | Email | | Kocer, Christina | NLEBMeetingDebrief-NortheastStates |
| NLEB Listing - 31585 | 10/11/2014 | Email | | Reichard, Jonathan | NLEBListingRuleAssistance-GoogleDriveFiles |
| NLEB Listing - 31588 | 10/13/2014 | Email | | Owen, Wib | NotesfromOct7NLEBThreatsTeamcall |
| NLEB Listing - 31593 | 10/13/2014 | Email | | White, John P - DNR (Paul) | Final draft of hab guidance |
| NLEB Listing - 31617 | 10/13/2014 | Email | | Frazer, Gary | Charter for S Guam CNMI Mitigation Team |
| NLEB Listing - 31621 | 10/13/2014 | Email | | Frazer, Gary | bat letter |
| NLEB Listing - 31623 | 10/13/2014 | Email | | White, John P - DNR (Paul) | SCHEDULINGWNSScienceAdvisoryGroupMeeting |
| NLEB Listing - 31652 | 10/14/2014 | Email | | Johnson, Scott | MYSEQuestions |
| NLEB Listing - 31654 | 10/14/2014 | Email | | Turner, Gregory (PGC) | NLEBMeetingDebrief-NortheastStates |
| NLEB Listing - 31656 | 10/14/2014 | Email | | Geboy, Richard | MYSEQuestions |
| NLEB Listing - 31658 | 10/14/2014 | Email | | Niver, Robyn | VD NLEB comments - question |
| NLEB Listing - 31659 | 10/14/2014 | Email | | Clemency, Louise | NotesFromOct7NLEBThreatsTeamcall |
| NLEB Listing - 31660 | 10/14/2014 | Email | | Sullins, Tony | Contingent 4(d) Rule Framework |
| NLEB Listing - 31665 | 10/14/2014 | Email | | Dobony, Christopher | batcapturesinnets(UNCLASSIFIED) |
| NLEB Listing - 31667 | 10/14/2014 | Email | | Clemency, Louise | NotesFromOct7NLEBThreatsTeamcall |
| NLEB Listing - 31669 | 10/14/2014 | Email | | Geboy, Richard | MYSEQuestions |
| NLEB Listing - 31673 | 10/14/2014 | Email | | White, John P - DNR (Paul) | MYSEQuestions |
| NLEB Listing - 31676 | 10/14/2014 | Email | | Stark, Richard | NLEB Winter Caves in OK |
| NLEB Listing - 31677 | 10/14/2014 | Email | | Stark, Richard | NLEB Winter Caves in OK |
| NLEB Listing - 31678 | 10/14/2014 | Email | | Martin, Keith | NLEBWinterCavesinOK |
| NLEB Listing - 31680 | 10/14/2014 | Email | | Geboy, Richard | MYSEQuestions |
| NLEB Listing - 31685 | 10/14/2014 | Email | | Niver, Robyn | NLEBteamcallnextTuesday |
| NLEB Listing - 31687 | 10/14/2014 | Email | | Ragan, Laura | NLEB gional Listing Coordinators Update Call |
| NLEB Listing - 31688 | 10/14/2014 | Email | | Harding, Stephenne | LettertoSecretaryJewellandDirectorAshe |
| NLEB Listing - 31691 | 10/14/2014 | Email | | Niver, Robyn | WV Bat data |
| NLEB Listing - 31702 | 10/14/2014 | Email | | Ford, William | MYSE and land management activities |
| NLEB Listing - 31706 | 10/14/2014 | Email | | Kocer, Christina | NLEB questions |
| NLEB Listing - 31751 | 10/14/2014 | Email | | Hicks, Scott | NLEB Cons. Measures team call 10 15 (Wed 1 30 PM ET) |
| NLEB Listing - 31752 | 10/14/2014 | Email | | Bohrman, Jennifer | NLEBConservationMeasuresteam |
| NLEB Listing - 31754 | 10/14/2014 | Email | | Utrup, Jill | p.Johnson'sNLEBquestions |
| NLEB Listing - 31760 | 10/14/2014 | Email | | Bohrman, Jennifer | NLEBConservationMeasuresteam |
| NLEB Listing - 31762 | 10/14/2014 | Email | | Utrup, Jill | NLEBresearchinNebraska |
| NLEB Listing - 31763 | 10/14/2014 | Email | | Frazer, Gary | Letter to Secretary Jewell anDirector Ashe |
| NLEB Listing - 31767 | 10/14/2014 | Email | | Ragan, Laura | questYourviewofFY15ListingCHActions |
| NLEB Listing - 31770 | 10/14/2014 | Email | | Hicks, Scott | NLEBConservationMeasuresteam |
| NLEB Listing - 31773 | 10/14/2014 | Email | | Turner, Gregory (PGC) | NLEBquestions |
| NLEB Listing - 31775 | 10/14/2014 | Email | | Utrup, Jill | Progress |
| NLEB Listing - 31776 | 10/14/2014 | Email | | Bohrman, Jennifer | Hand-out |
| NLEB Listing - 31783 | 10/14/2014 | Email | | Hicks, Scott | NLEBConservationMeasuresteam |
| NLEB Listing - 31785 | 10/14/2014 | Email | | Utrup, Jill | Progress |
| NLEB Listing - 31788 | 10/14/2014 | Email | | Bennett, Alyssa | VDNLEBcomments-question |
| NLEB Listing - 31790 | 10/14/2014 | Email | | Puckette, Bill | NLEBWinterCavesinOK |
| NLEB Listing - 31791 | 10/15/2014 | Email | | Geboy, Richard | Meeting to Identify NLEB search Priorities for Michigan, Wednesday, Oct 15 @ 9 00. |
| NLEB Listing - 31809 | 10/15/2014 | Email | | Reichard, Jonathan | MeetingtoIdentifyNLEBsearchPrioritiesforMichigan,Wednesd ay,Oct15@900. |
| NLEB Listing - 31827 | 10/15/2014 | Email | | Stark, Richard | NLEBWinterCavesinOK |
| NLEB Listing - 31829 | 10/15/2014 | Email | | Niver, Robyn | NLEB Distribution Abundance |
| NLEB Listing - 31830 | 10/15/2014 | Email | | Niver, Robyn | MNPoster |
| NLEB Listing - 31832 | 10/15/2014 | Email | | Johnson, Scott | MYSE Questions |
| NLEB Listing - 31834 | 10/15/2014 | Email | | Geboy, Richard | MYSEQuestions |
| NLEB Listing - 31837 | 10/15/2014 | Email | | Darling, Scott | VDNLEBcomments-question |
| NLEB Listing - 31845 | 10/15/2014 | Email | | Niver, Robyn | VD NLEB comments - question |
| NLEB Listing - 31854 | 10/15/2014 | Email | | Niver, Robyn | VDNLEBcomments-question |
| NLEB Listing - 31857 | 10/15/2014 | Email | | Darling, Scott | VDNLEBcomments-question |
| NLEB Listing - 31860 | 10/15/2014 | Email | | Niver, Robyn | Help with NLEB |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 31862 | 10/15/2014 | Email | | Stihler, Craig W | | WVBatdata |
| NLEB Listing - 31866 | 10/15/2014 | Email | | Ragan, Laura | | NLE Bat - comment period reopening. Need for hearing in WY |
| NLEB Listing - 31867 | 10/15/2014 | Email | | Kocer, Christina | | NLEBmeetingfollow-up |
| NLEB Listing - 31869 | 10/15/2014 | Email | | Kocer, Christina | | NLEB Meeting Debrief - Northeast States - CALL TIME CHANGE |
| NLEB Listing - 31871 | 10/15/2014 | Email | | Reeves, Julie | | NLEBat-commentperiodreopening.NeedforhearinginWY |
| NLEB Listing - 31873 | 10/15/2014 | Email | | Herzog, Carl J (DEC) | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 31876 | 10/15/2014 | Email | | Douglas, Barbara | | NLEBDistributionAbundance |
| NLEB Listing - 31882 | 10/15/2014 | Email | | Niver, Robyn | | WVBatdata |
| NLEB Listing - 31886 | 10/15/2014 | Email | | Niver, Robyn | | NLEBDistributionAbundance |
| NLEB Listing - 31889 | 10/15/2014 | Email | | Niver, Robyn | | RD NLEB Webinars |
| NLEB Listing - 31890 | 10/15/2014 | Email | | Coleman, Jeremy | | 4 questions to states |
| NLEB Listing - 31891 | 10/15/2014 | Email | | O'Keefe, Joy | | Symposium on bats anforest management at 75th Midwest Fish anWildlife Conference |
| NLEB Listing - 31894 | 10/15/2014 | Email | | Kocer, Christina | | NLEBquestions |
| NLEB Listing - 31897 | 10/15/2014 | Email | | Hicks, Scott | | NLEBCons.Measurestreamcaf1015(Wed130PMET) |
| NLEB Listing - 31899 | 10/15/2014 | Email | | Utrup, Jill | | 4questionstostates |
| NLEB Listing - 32051 | 10/15/2014 | Email | | Kurta, Allen | | Mines+Bats |
| NLEB Listing - 32091 | 10/15/2014 | Email | | Niver, Robyn | | NLEB proposed rule on NLEB sharepoint for editing |
| NLEB Listing - 32092 | 10/15/2014 | Email | | Bohrman, Jennifer | | 10-15 CM Team meeting notes |
| NLEB Listing - 32099 | 10/15/2014 | Email | | Douglas, Barbara | | distribution section of NLEB listing rule |
| NLEB Listing - 32100 | 10/15/2014 | Email | | Stark, Richard | | port  Mist net survey for bats on public lands in eastern Oklahoma |
| NLEB Listing - 32116 | 10/15/2014 | Email | | Frazer, Gary | | USFWS Response to your Oct. 9, 2014, letter to Director Ashe re. adverse modification of critical habit |
| NLEB Listing - 32120 | 10/15/2014 | Email | | Kocer, Christina | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32123 | 10/15/2014 | Email | | Haulton, Scott | | NLEB Threats spreadsheet |
| NLEB Listing - 32128 | 10/15/2014 | Email | | Reichard, Jonathan | | Myotis septentrionalis in Washington |
| NLEB Listing - 32129 | 10/15/2014 | Email | | Turner, Gregory (PGC) | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32132 | 10/15/2014 | Email | | Turner, Gregory (PGC) | | NLEBquestions |
| NLEB Listing - 32134 | 10/15/2014 | Email | | Niver, Robyn | | NLEBproposedruleonNLEBsharepointforediting |
| NLEB Listing - 32135 | 10/16/2014 | Email | | Herzog, Carl J (DEC) | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32138 | 10/16/2014 | Email | | Moran, Kate | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32141 | 10/16/2014 | Email | | Brown, Charles (DEM) | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32144 | 10/16/2014 | Email | | Niver, Robyn | | bat captures in nets (UNCLASSIFIED) |
| NLEB Listing - 32147 | 10/16/2014 | Email | | Limpert, Dana | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32150 | 10/16/2014 | Email | | Niver, Robyn | | NY NLEB Summer Captures |
| NLEB Listing - 32151 | 10/16/2014 | Email | | Herzog, Carl J (DEC) | | NYNLEBSummerCaptures |
| NLEB Listing - 32152 | 10/16/2014 | Email | | Niver, Robyn | | NYNLEBSummerCaptures |
| NLEB Listing - 32154 | 10/16/2014 | Email | | Niver, Robyn | | NLEBproposedruleonNLEBsharepointforediting |
| NLEB Listing - 32156 | 10/16/2014 | Email | | Niver, Robyn | | Fernow NLEB data |
| NLEB Listing - 32157 | 10/16/2014 | Email | | Herzog, Carl J (DEC) | | NYNLEBSummerCaptures |
| NLEB Listing - 32159 | 10/16/2014 | Email | | Niver, Robyn | | NYNLEBSummerCaptures |
| NLEB Listing - 32162 | 10/16/2014 | Email | | Rodrigue, Jane L - FS | | FernowNLEBdata |
| NLEB Listing - 32248 | 10/16/2014 | Email | | Herzog, Carl J (DEC) | | NYNLEBSummerCaptures |
| NLEB Listing - 32251 | 10/16/2014 | Email | | Niver, Robyn | | NYNLEBSummerCaptures |
| NLEB Listing - 32255 | 10/16/2014 | Email | | Darling, Scott | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32257 | 10/16/2014 | Email | | Peconom, John | | NLEB Listing Status |
| NLEB Listing - 32258 | 10/16/2014 | Email | | Niver, Robyn | | NYNLEBSummerCaptures |
| NLEB Listing - 32262 | 10/16/2014 | Email | | Niver, Robyn | | FernowNLEBdata |
| NLEB Listing - 32265 | 10/16/2014 | Email | | Herzog, Carl J (DEC) | | NYNLEBSummerCaptures |
| NLEB Listing - 32268 | 10/16/2014 | Email | | Niver, Robyn | | NLEBListingStatus |
| NLEB Listing - 32269 | 10/16/2014 | Email | | Niver, Robyn | | Fernow 2010-2014 reports |
| NLEB Listing - 32270 | 10/16/2014 | Email | | Rodrigue, Jane L - FS | | FernowNLEBdata |
| NLEB Listing - 32273 | 10/16/2014 | Email | | Darling, Scott | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32277 | 10/16/2014 | Email | | Utrup, Jill | | Progress |
| NLEB Listing - 32279 | 10/16/2014 | Email | | Peconom, John | | NLEBListingStatus |
| NLEB Listing - 32281 | 10/16/2014 | Email | | Fishman, Michael | | NYNLEBSummerCaptures |
| NLEB Listing - 32298 | 10/16/2014 | Email | | Niver, Robyn | | NLEBbulletLists |
| NLEB Listing - 32299 | 10/16/2014 | Email | | Niver, Robyn | | input on all-state letter to S on NLEB |
| NLEB Listing - 32300 | 10/16/2014 | Email | | Herzog, Carl J (DEC) | | inputonall-stalelettertoSonNLEB |
| NLEB Listing - 32301 | 10/16/2014 | Email | | Reeves, Julie | | Bats  white-nose syndrome group and proposed listing information |
| NLEB Listing - 32303 | 10/16/2014 | Email | | Niver, Robyn | | inputonall-stalelettertoSonNLEB |
| NLEB Listing - 32305 | 10/16/2014 | Email | | Stark, Richard | | NLEBListingRuleAssistance-DoodlePollforCoordinationCall |
| NLEB Listing - 32314 | 10/16/2014 | Email | | Scullon, Bill (DNR) | | MYSEQuestions |
| NLEB Listing - 32316 | 10/16/2014 | Email | | Turner, Melinda | | quest for info re  climate anWNS |
| NLEB Listing - 32320 | 10/16/2014 | Email | | Walker, Zack | | Batswhite-nosesyndromegroupandproposedlistinginformation |
| NLEB Listing - 32322 | 10/16/2014 | Email | | Nankervis, Pam | | NLEBThreatsfromKBIC |
| NLEB Listing - 32332 | 10/16/2014 | Email | | Herzog, Carl J (DEC) | | NYNLEBSummerCaptures |
| NLEB Listing - 32336 | 10/16/2014 | Email | | Kilpatrick, Ann | | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32340 | 10/16/2014 | Email | | Reichard, Jonathan | | Myotis septentrionalis in Washington |
| NLEB Listing - 32341 | 10/16/2014 | Email | | Geboy, Richard | | MYSE  sponsors  Updated |
| NLEB Listing - 32344 | 10/16/2014 | Email | | Rowan, Ella L (DFW) | | MyotisseptentrionalisinWashington |
| NLEB Listing - 32349 | 10/16/2014 | Email | | Utrup, Jill | | Green Bay Packaging Comment |
| NLEB Listing - 32354 | 10/16/2014 | Email | | Utrup, Jill | | factorAHibernationHabitat |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 32355 | 10/16/2014 | Email | Reichard, Jonathan | MyotisseptentrionalisinWashington |
| NLEB Listing - 32357 | 10/16/2014 | Email | Fullerton, Matt | [Oklahoma Bat Coordinating Team] Northern Long-eared Bat State-led Workshop Notes |
| NLEB Listing - 32358 | 10/16/2014 | Email | Utrup, Jill | Fernow2010-2014reports |
| NLEB Listing - 32359 | 10/16/2014 | Email | Utrup, Jill | factorAHibernationHabitat |
| NLEB Listing - 32361 | 10/16/2014 | Email | Google Alerts | Google Alert - white nose syndrome |
| NLEB Listing - 32363 | 10/16/2014 | Email | Stark, Richard | Suggested Modifications for Final Rule  NLEB in Oklahoma |
| NLEB Listing - 32390 | 10/16/2014 | Email | Coleman, Jeremy | WNS Steering Committee - Call Monday 10 20 and Wednesday 11 5 |
| NLEB Listing - 32395 | 10/16/2014 | Email | Reichard, Jonathan | MYSE-Questions for R3-JDR.docx |
| NLEB Listing - 32396 | 10/17/2014 | Email | Reichard, Jonathan | MYSE in BC |
| NLEB Listing - 32397 | 10/17/2014 | Email | Coleman, Jeremy | TalkMYSEtoday |
| NLEB Listing - 32401 | 10/17/2014 | Email | Herzog, Carl J (DEC) | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32405 | 10/17/2014 | Email | Kocer, Christina | NLEBquestions |
| NLEB Listing - 32409 | 10/17/2014 | Email | Coleman, Jeremy | Questionsaboutnorthernlong-earedbat |
| NLEB Listing - 32414 | 10/17/2014 | Email | Geboy, Richard | MYSEquestions |
| NLEB Listing - 32416 | 10/17/2014 | Email | Baron, Joseph | Bat Hearing Letter |
| NLEB Listing - 32422 | 10/17/2014 | Email | Reeves, Julie | BatHearingLetter |
| NLEB Listing - 32424 | 10/17/2014 | Email | Rowan, Ella L (DFW) | MyotisseptentrionalisinWashington |
| NLEB Listing - 32425 | 10/17/2014 | Email | Scullion, Bill (DNR) | GotyourmessageaboutNLEBthreatsteaminfo-Thankyou! |
| NLEB Listing - 32431 | 10/17/2014 | Email | Reichard, Jonathan | MyotisseptentrionalisinWashington |
| NLEB Listing - 32433 | 10/17/2014 | Email | Kocer, Christina | MYSEquestions |
| NLEB Listing - 32438 | 10/17/2014 | Email | Kocer, Christina | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32444 | 10/17/2014 | Email | Kocer, Christina | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32455 | 10/17/2014 | Email | Orm, Pat | MyotisseptentrionalisinWashington |
| NLEB Listing - 32457 | 10/17/2014 | Email | Jeremy Coleman | MYSE-Questions fo... - Should something like this be inserte... |
| NLEB Listing - 32459 | 10/17/2014 | Email | Jeremy Coleman | MYSE-Questions fo... - co-mingling |
| NLEB Listing - 32461 | 10/19/2014 | Email | Szymanski, Jennifer | MYSE questions |
| NLEB Listing - 32462 | 10/19/2014 | Email | Szymanski, Jennifer | MYSEquestions |
| NLEB Listing - 32463 | 10/19/2014 | Email | Szymanski, Jennifer | MYSEquestions |
| NLEB Listing - 32465 | 10/19/2014 | Email | Szymanski, Jennifer | MYSEquestions |
| NLEB Listing - 32467 | 10/19/2014 | Email | Szymanski, Jennifer | MYSEquestions |
| NLEB Listing - 32470 | 10/19/2014 | Email | Szymanski, Jennifer | MYSEquestions |
| NLEB Listing - 32472 | 10/20/2014 | Email | Turner, Melinda | NLEBListingRuleAssistance-Contaminants |
| NLEB Listing - 32474 | 10/20/2014 | Email | Sullins, Tony | Northern Long EareBat Literature |
| NLEB Listing - 32477 | 10/20/2014 | Email | Szymanski, Jennifer | MYSE questions |
| NLEB Listing - 32478 | 10/20/2014 | Email | Reeves, Julie | Bat Hearing Letter |
| NLEB Listing - 32482 | 10/20/2014 | Email | Utrup, Jill | MYSE questions |
| NLEB Listing - 32484 | 10/20/2014 | Email | Utrup, Jill | MYSE-Questions for R3-JDR.docx - Invitation to comment |
| NLEB Listing - 32485 | 10/20/2014 | Email | Clemency, Louise | Are you available for a call this afternoon or tomorrow morning to brainstorm how to make Tues NLEB call use |
| NLEB Listing - 32486 | 10/20/2014 | Email | Hines, Brooke (FW) | Slides for ppt |
| NLEB Listing - 32489 | 10/20/2014 | Email | Turner, Gregory (PGC) | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32495 | 10/20/2014 | Email | Kennedy, Daniel (DNR) | New York NLEB |
| NLEB Listing - 32496 | 10/20/2014 | Email | Stihler, Craig W | WVBatdata |
| NLEB Listing - 32500 | 10/20/2014 | Email | Reichard, Jonathan | Slidesforppt |
| NLEB Listing - 32506 | 10/20/2014 | Email | Hines, Brooke (FW) | Slidesforppt |
| NLEB Listing - 32510 | 10/20/2014 | Email | Reichard, Jonathan | Slidesforppt |
| NLEB Listing - 32518 | 10/20/2014 | Email | Hines, Brooke (FW) | Slidesforppt |
| NLEB Listing - 32523 | 10/20/2014 | Email | Reichard, Jonathan | Slidesforppt |
| NLEB Listing - 32528 | 10/20/2014 | Email | Phifer, Paul | NLEB |
| NLEB Listing - 32529 | 10/20/2014 | Email | Sullins, Tony | Contingent4(d)RuleFramework |
| NLEB Listing - 32531 | 10/20/2014 | Email | Sullins, Tony | Contingent4(d)RuleFramework |
| NLEB Listing - 32534 | 10/20/2014 | Email | Utrup, Jill | MYSE-QuestionsforR3-JDR.docx-Invitationtocomment |
| NLEB Listing - 32535 | 10/20/2014 | Email | Norris, Jennifer | MYSEQuestions |
| NLEB Listing - 32541 | 10/20/2014 | Email | Clemency, Louise | Question on call today from States about FWS strategy for NLEB listing and their ongoing forestry actio |
| NLEB Listing - 32542 | 10/20/2014 | Email | Clemency, Louise | Any thoughts in advance of Tuesday's NLEB threats team call |
| NLEB Listing - 32544 | 10/21/2014 | Email | Ragan, Laura | Any thoughts in advance of Tuesday's NLEB threats team call |
| NLEB Listing - 32546 | 10/21/2014 | Email | Sullins, Tony | NO SUBJECT |
| NLEB Listing - 32547 | 10/21/2014 | Email | Clemency, Louise | ReminderNLEBThreatTeamcallTuesday(andcallinfo),andnotes fromNLEBConservationMeasuresteam |
| NLEB Listing - 32552 | 10/21/2014 | Email | Ragan, Laura | AnythoughtsinadvanceofTuesday'sNLEBthreatsteamcall |
| NLEB Listing - 32554 | 10/21/2014 | Email | Ragan, Laura | my bullets from today's call |
| NLEB Listing - 32556 | 10/21/2014 | Email | Geboy, Richard | Bat Acoustic Surveys New Information |
| NLEB Listing - 32559 | 10/21/2014 | Email | Lorenz, Bill -FS | NLEB forest plan implementation acres 05292014 revised filled in.xlsx |
| NLEB Listing - 32563 | 10/21/2014 | Email | Utrup, Jill | NLEB White Paper Outline |
| NLEB Listing - 32566 | 10/21/2014 | Email | Geboy, Richard | MYSE sponse Updated Once Again! |
| NLEB Listing - 32573 | 10/21/2014 | Email | Johnson, Scott | BatAcousticSurveysNewInformation |
| NLEB Listing - 32576 | 10/21/2014 | Email | Ford, William | textmessage |
| NLEB Listing - 32577 | 10/21/2014 | Email | Darling, Scott | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32582 | 10/21/2014 | Email | Geboy, Richard | BatAcousticSurveysNewInformation |
| NLEB Listing - 32586 | 10/21/2014 | Email | Shier, Timothy A | BatAcousticSurveysNewInformation |
| NLEB Listing - 32590 | 10/21/2014 | Email | Geboy, Richard | BatAcousticSurveysNewInformation |

| ID | Date | Type | Name | Subject |
|---|---|---|---|---|
| NLEB Listing - 32594 | 10/21/2014 | Email | Turner, Gregory (PGC) | NLEBMeetingDebrief-NortheastStates-CALLTIMECHANGE |
| NLEB Listing - 32600 | 10/21/2014 | Email | O'keefe, Joy | Symposiumonbatsandforestmanagementat75thMidwestFish andWildlifeConference |
| NLEB Listing - 32603 | 10/22/2014 | Email | Phifer, Paul | FHWA Ibat NLEB - FO Coordination Effects Analysis BA Tree Clearing Excerpt - view queste |
| NLEB Listing - 32642 | 10/22/2014 | Email | Ragan, Laura | NLEBListingCoordinatorsUpdate |
| NLEB Listing - 32643 | 10/22/2014 | Email | Reichard, Jonathan | MYSE-Questions fo... - Was this a part of the model we just |
| NLEB Listing - 32645 | 10/22/2014 | Email | Sullins, Tony | NLEB Webinar November 12 |
| NLEB Listing - 32646 | 10/22/2014 | Email | Sullins, Tony | Contingent4(d)RuleFramework |
| NLEB Listing - 32650 | 10/22/2014 | Email | Ragan, Laura | NLEB Webinar Prep |
| NLEB Listing - 32654 | 10/22/2014 | Email | Clemency, Louise | mybulletsfromtoday'scall |
| NLEB Listing - 32659 | 10/22/2014 | Email | Coleman, Jeremy | ppt and questions |
| NLEB Listing - 32704 | 10/22/2014 | Email | Utrup, Jill | ppt anquestions |
| NLEB Listing - 32750 | 10/22/2014 | Email | Utrup, Jill | pptandquestions |
| NLEB Listing - 32752 | 10/22/2014 | Email | Utrup, Jill | NLEB Listing Rule Assistance  Due Date Bullets, October 27 |
| NLEB Listing - 32753 | 10/22/2014 | Email | Utrup, Jill | Do any of you have this reference |
| NLEB Listing - 32754 | 10/22/2014 | Email | Utrup, Jill | NLEBListingRuleAssistanceDueDateBullets,October27 |
| NLEB Listing - 32756 | 10/22/2014 | Email | Ragan, Laura | NLEB decision-maker webinars - draft schedule and outlines |
| NLEB Listing - 32760 | 10/22/2014 | Email | Utrup, Jill | Range- GA, AL, MS |
| NLEB Listing - 32761 | 10/22/2014 | Email | Sullins, Tony | Speaking Engagement quest - Northern Long-EareBat |
| NLEB Listing - 32764 | 10/22/2014 | Email | Quamme, Sarah | NLEB calls |
| NLEB Listing - 32766 | 10/22/2014 | Email | Sullins, Tony | NLEB Presentation |
| NLEB Listing - 32767 | 10/22/2014 | Email | Hicks, Scott | NLEBListingRuleAssistanceDueDateBullets,October27 |
| NLEB Listing - 32768 | 10/22/2014 | Email | Frazer, Gary | Lead |
| NLEB Listing - 32869 | 10/22/2014 | Email | Ragan, Laura | Please add invitee to NLEB ARD calls |
| NLEB Listing - 32870 | 10/22/2014 | Email | Ragan, Laura | NLEBListingRuleAssistanceDueDateBullets,October27 |
| NLEB Listing - 32872 | 10/22/2014 | Email | Coleman, Jeremy | MYSE files for the record |
| NLEB Listing - 33223 | 10/22/2014 | Email | Reichard, Jonathan | textblocks |
| NLEB Listing - 33227 | 10/23/2014 | Email | Niver, Robyn | NLEB webinars |
| NLEB Listing - 33228 | 10/23/2014 | Email | Niver, Robyn | contactandcommunication |
| NLEB Listing - 33231 | 10/23/2014 | Email | Szymanski, Jennifer | MYSEquestions |
| NLEB Listing - 33234 | 10/23/2014 | Email | Ragan, Laura | NLEBwebinars |
| NLEB Listing - 33236 | 10/23/2014 | Email | Sullins, Tony | 11AM NLEB Mtg. w Tom Melius |
| NLEB Listing - 33237 | 10/23/2014 | Email | Ragan, Laura | NLEBThreatsTeam-callnotes,doodleFornextcall,informationonestimatingforestry acres |
| NLEB Listing - 33239 | 10/23/2014 | Email | Ragan, Laura | questionaboutreachingouttoRickforthreatsteam |
| NLEB Listing - 33242 | 10/23/2014 | Email | Garland, Jennifer | KYandTNNLEBdataquickrequest |
| NLEB Listing - 33245 | 10/23/2014 | Email | Sullins, Tony | NLEBCons.Measuresteamcat1015(Wed130PMET) |
| NLEB Listing - 33248 | 10/23/2014 | Email | Garland, Jennifer | SouthDistribution&Abundanceinput |
| NLEB Listing - 33253 | 10/23/2014 | Email | Douglas, Barbara | NLEB listing info - WV take home message |
| NLEB Listing - 33255 | 10/23/2014 | Email | Ragan, Laura | NLEB RD webinars - revised version |
| NLEB Listing - 33259 | 10/23/2014 | Email | Hicks, Scott | NLEBCons.Measuresteamcat1015(Wed130PMET) |
| NLEB Listing - 33262 | 10/23/2014 | Email | Sullins, Tony | NLEB Webinar |
| NLEB Listing - 33263 | 10/23/2014 | Email | Niver, Robyn | NLEBwebinars |
| NLEB Listing - 33266 | 10/23/2014 | Email | Niver, Robyn | NLEB Winter habitat question |
| NLEB Listing - 33268 | 10/23/2014 | Email | Niver, Robyn | batweekfacebookposts |
| NLEB Listing - 33273 | 10/23/2014 | Email | Niver, Robyn | NLEB Winter habitat question |
| NLEB Listing - 33292 | 10/23/2014 | Email | Niver, Robyn | NLEBWinterhabitatquestion |
| NLEB Listing - 33295 | 10/23/2014 | Email | Niver, Robyn | NLEBlistinginfo-WVtakehomemessage |
| NLEB Listing - 33298 | 10/23/2014 | Email | Niver, Robyn | WVBatdata |
| NLEB Listing - 33303 | 10/24/2014 | Email | Sullins, Tony | Meeting Agenda |
| NLEB Listing - 33305 | 10/24/2014 | Email | Kieninger, Tara | Illinois Northern long-eared bat data update request |
| NLEB Listing - 33318 | 10/24/2014 | Email | Holtrop, Ann | Illinois Northern long-eared bat data update request |
| NLEB Listing - 33321 | 10/24/2014 | Email | Sullins, Tony | MeetingAgenda |
| NLEB Listing - 33323 | 10/24/2014 | Email | Sullins, Tony | Contingent 4(d) Discussion |
| NLEB Listing - 33324 | 10/24/2014 | Email | Sullins, Tony | Contingent4(d)Discussion |
| NLEB Listing - 33328 | 10/24/2014 | Email | Reeves, Julie | NorthernLong-earedMyotisPermitting |
| NLEB Listing - 33331 | 10/24/2014 | Email | Reeves, Julie | BatHearingLetter |
| NLEB Listing - 33335 | 10/24/2014 | Email | Reeves, Julie | BatHearingLetter |
| NLEB Listing - 33339 | 10/24/2014 | Email | Utrup, Jill | Illinois Northern long-earebat data update request |
| NLEB Listing - 33359 | 10/24/2014 | Email | Geboy, Richard | MYSE Questions |
| NLEB Listing - 33379 | 10/24/2014 | Email | Geboy, Richard | MYSE Questions |
| NLEB Listing - 33385 | 10/24/2014 | Email | Geboy, Richard | MYSE Questions |
| NLEB Listing - 33392 | 10/27/2014 | email | Google Alerts | Google Alert - northern long eared bat |
| NLEB Listing - 33393 | 10/27/2014 | Email | Shier, Timothy A | BatAcousticSurveysNewInformation |
| NLEB Listing - 33397 | 10/27/2014 | Email | Garland, Jennifer | KY anTN NLEB data quick request |
| NLEB Listing - 33402 | 10/27/2014 | Email | Garland, Jennifer | NLEBHibernacula |
| NLEB Listing - 33404 | 10/27/2014 | Email | Garland, Jennifer | NLEB Hibernacula |
| NLEB Listing - 33407 | 10/27/2014 | Email | Utrup, Jill | KYandTNNLEBdataquickrequest |
| NLEB Listing - 33411 | 10/27/2014 | Email | Feldkirchner, Drew | NLEBThreatsTeam-callnotes,doodleFornextcall,informationonestimatingforestry acres |
| NLEB Listing - 33415 | 10/27/2014 | Email | Niver, Robyn | batweekfacebookposts |
| NLEB Listing - 33424 | 10/27/2014 | Email | Feldkirchner, Drew | NLEBThreatsTeam-callnotes,doodleFornextcall,informationonestimatingforestry acres |
| NLEB Listing - 33428 | 10/27/2014 | Email | Niver, Robyn | batweekfacebookposts |
| NLEB Listing - 33436 | 10/27/2014 | Email | Niver, Robyn | batweekfacebookposts |
| NLEB Listing - 33444 | 10/27/2014 | Email | Utrup, Jill | RobynandMegan'srolesinNLEBwebinars |
| NLEB Listing - 33446 | 10/27/2014 | Email | Garland, Jennifer | NLEBHibernacula |
| NLEB Listing - 33450 | 10/27/2014 | Email | Reeves, Julie | BatHearingLetter |
| NLEB Listing - 33456 | 10/27/2014 | Email | Utrup, Jill | NLEBListingRuleAssistanceDueDateBullets,October27 |
| NLEB Listing - 33460 | 10/27/2014 | Email | Utrup, Jill | ListofNLEBwebinarinvitees |
| NLEB Listing - 33461 | 10/27/2014 | Email | Niver, Robyn | WVCongressional |
| NLEB Listing - 33463 | 10/27/2014 | Email | Niver, Robyn | NLEB team call this week |
| NLEB Listing - 33464 | 10/27/2014 | Email | Stratman, Dave | Northern Long-Eared Bat Collaboration |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 33469 | 10/27/2014 | Email | Phifer, Paul | WVCongressional |
| NLEB Listing - 33474 | 10/27/2014 | Email | Garland, Jennifer | NLEBHibernacula |
| NLEB Listing - 33479 | 10/27/2014 | Email | Garland, Jennifer | NLEB Hibernacula |
| NLEB Listing - 33503 | 10/27/2014 | Email | Herzog, Carl J (DEC) | MYSE capture on Long Island 2014 |
| NLEB Listing - 33505 | 10/27/2014 | Email | Niver, Robyn | MYSE capture on Long Islan2014 |
| NLEB Listing - 33508 | 10/27/2014 | Email | Gwin, Pat | Proposed listing as ENDAGED - Northern Long-Eared Bat - Informational call August 13, 10 |
| NLEB Listing - 33512 | 10/27/2014 | Email | Stark, Richard | ProposedlistingasENDAGED-NorthernLong-EaredBat-InformationalcalAugust13,10 |
| NLEB Listing - 33514 | 10/27/2014 | Email | Gwin, Pat | ProposedlistingasENDAGED-NorthernLong-EaredBat-InformationalcalAugust13,10 |
| NLEB Listing - 33516 | 10/27/2014 | Email | Stark, Richard | ProposedlistingasENDAGED-NorthernLong-EaredBat-InformationalcalAugust13,10 |
| NLEB Listing - 33519 | 10/27/2014 | Email | Park, Allyssa | ConservationofCanada'sbatspecies |
| NLEB Listing - 33525 | 10/28/2014 | Email | Geboy, Richard | Letters |
| NLEB Listing - 33529 | 10/28/2014 | Email | Utrup, Jill | NLEBHibernacula |
| NLEB Listing - 33531 | 10/28/2014 | Email | Sullins, Tony | No worries if you can't as I'll be on and I see it as mostly |
| NLEB Listing - 33532 | 10/28/2014 | Email | Utrup, Jill | PrebleCo.OhioHibernaculumdatafromwinter2013-2014;IndianaandNLEBdata,WNSdeclines |
| NLEB Listing - 33533 | 10/28/2014 | Email | Utrup, Jill | NLEB Cons. Measures team call 10 15 (Wed 30 PM ET) |
| NLEB Listing - 33584 | 10/28/2014 | Email | Niver, Robyn | NLEBWinterHabitat |
| NLEB Listing - 33596 | 10/28/2014 | Email | Niver, Robyn | NLEBWinterHabitat |
| NLEB Listing - 33598 | 10/28/2014 | Email | Ragan, Laura | NLEB - FR notice to reopen comment period |
| NLEB Listing - 33599 | 10/28/2014 | Email | Reeves, Julie | BlackHillsNationalForest-NLEB |
| NLEB Listing - 33601 | 10/28/2014 | Email | Utrup, Jill | PrebleCo.OhioHibernaculumdatafromwinter2013-2014;IndianaandNLEBdata,WNSdeclines |
| NLEB Listing - 33605 | 10/28/2014 | Email | Utrup, Jill | MYSE Questions |
| NLEB Listing - 33612 | 10/28/2014 | Email | Ragan, Laura | NLEB-FRnoticetoreopencommentperiod |
| NLEB Listing - 33614 | 10/28/2014 | Email | Szymanski, Jennifer | MYSE-Questions for R3-JDR.docx - Invitation to comment |
| NLEB Listing - 33615 | 10/28/2014 | Email | Utrup, Jill | foragingandhomerange-bulletsforwhitepaper-attachment |
| NLEB Listing - 33617 | 10/28/2014 | Email | Szymanski, Jennifer | MYSE-QuestionsforR3-JDR.docx-Invitationtocomment |
| NLEB Listing - 33637 | 10/28/2014 | Email | Utrup, Jill | MYSE-QuestionsforR3-JDR.docx-Invitationtocomment |
| NLEB Listing - 33658 | 10/28/2014 | Email | Utrup, Jill | Minnesota Northern long-earebat data update request |
| NLEB Listing - 33679 | 10/29/2014 | Email | Utrup, Jill | Surveyport,8athabitatandsummeracousticsurveys,TVA'sSautaCaveHPA |
| NLEB Listing - 33681 | 10/29/2014 | Email | Sullins, Tony | Draft Email to gional Directors |
| NLEB Listing - 33683 | 10/29/2014 | Email | Sullins, Tony | Draft Email to gional Directors |
| NLEB Listing - 33688 | 10/29/2014 | Email | Niver, Robyn | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 33693 | 10/29/2014 | Email | Utrup, Jill | Questions Check-in |
| NLEB Listing - 33694 | 10/29/2014 | Email | Utrup, Jill | BlackHillsport |
| NLEB Listing - 33696 | 10/29/2014 | Email | Hicks, Scott | BlackHillsport |
| NLEB Listing - 33721 | 10/29/2014 | Email | Utrup, Jill | QuestionsCheck-in |
| NLEB Listing - 33723 | 10/29/2014 | Email | Utrup, Jill | PrebleCo.OhioHibernaculumdatafromwinter2013-2014;IndianaandNLEBdata,WNSdeclines |
| NLEB Listing - 33731 | 10/29/2014 | Email | Niederriter, Holly (DNREC) | distributionsectionofNLEBlistingrule |
| NLEB Listing - 33736 | 10/29/2014 | Email | Utrup, Jill | Dist Abund. Section of NLEB Rule |
| NLEB Listing - 33737 | 10/29/2014 | Email | Nordquist, Gerda E (DNR) | Minnesotalongthern-long-earedbatdataupdaterequest |
| NLEB Listing - 33740 | 10/29/2014 | Email | Ragan, Laura | DraftEmailtogionalDirectors |
| NLEB Listing - 33743 | 10/29/2014 | Email | Szymanski, Jennifer | DraftEmailtogionalDirectors |
| NLEB Listing - 33748 | 10/29/2014 | Email | Ragan, Laura | NLEB-FRnoticetoreopencommentperiod |
| NLEB Listing - 33751 | 10/30/2014 | Email | Utrup, Jill | NLEB PPT at State NLEB Meeting - a few follow up questions |
| NLEB Listing - 33755 | 10/30/2014 | Email | Utrup, Jill | MinnesotaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 33773 | 10/30/2014 | Email | Utrup, Jill | distributionsectionofNLEBlistingrule |
| NLEB Listing - 33776 | 10/30/2014 | Email | Garland, Jennifer | NLEBHibernacula |
| NLEB Listing - 33780 | 10/30/2014 | Email | Garland, Jennifer | NLEBHibernacula |
| NLEB Listing - 33785 | 10/30/2014 | Email | Phifer, Paul | NLEB webinars |
| NLEB Listing - 33788 | 10/30/2014 | Email | Trahan | Draft Conference Opinion for Northern Long-EareBat Section 10(a)(1)(A) Permitting in Southeast |
| NLEB Listing - 33838 | 10/30/2014 | Email | Utrup, Jill | DistAbund.SectionofNLEBRule |
| NLEB Listing - 33840 | 10/30/2014 | Email | Reeves, Julie | NLEBNumbers |
| NLEB Listing - 33843 | 10/30/2014 | Email | Reeves, Julie | NLEBNumbers |
| NLEB Listing - 33846 | 10/30/2014 | Email | Utrup, Jill | QuestionsCheck-in |
| NLEB Listing - 33849 | 10/30/2014 | Email | Nordquist, Gerda E (DNR) | MinnesotaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 33850 | 10/30/2014 | Email | Utrup, Jill | NLEBPPTatStateNLEBMeeting-afewfollowupquestions |
| NLEB Listing - 33856 | 10/30/2014 | Email | Reeves, Julie | NLEBNumbers |
| NLEB Listing - 33861 | 10/30/2014 | Email | Geboy, Richard | Evaluating in situ efficacy of induced Rhodococcus rhodochrous st |
| NLEB Listing - 33864 | 10/30/2014 | Email | Gillies, Katie | WNSCRWG-FY13prioritiesandSymposiumIdeas-responserequestedbyJune19 |
| NLEB Listing - 33868 | 10/30/2014 | Email | Niederriter, Holly (DNREC) | NLEBquestions |
| NLEB Listing - 33872 | 10/30/2014 | Email | Niederriter, Holly | NLEB WNS questions DE response |
| NLEB Listing - 33875 | 10/30/2014 | Email | Cori Lausen | MYSEinBC |
| NLEB Listing - 33877 | 10/30/2014 | Email | Sullins, Tony | gionalDirectors |
| NLEB Listing - 33879 | 10/30/2014 | Email | Reichard, Jonathan | MYSEinBC |
| NLEB Listing - 33881 | 10/30/2014 | Email | Utrup, Jill | MinnesotaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 33883 | 10/31/2014 | Email | Geboy, Richard | NLEB |
| NLEB Listing - 33884 | 10/31/2014 | Email | Kevin Tungesvick | NLEB |
| NLEB Listing - 33885 | 10/31/2014 | Email | Sullins, Tony | Conservationmeasuresteam |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 33887 | 11/2/2014 | Email | Frazer, Gary | NLEB webinars |
| NLEB Listing - 33889 | 11/3/2014 | Email | Niver, Robyn | SD congressional |
| NLEB Listing - 33892 | 11/3/2014 | Email | Niver, Robyn | R5 bat call tomorrow |
| NLEB Listing - 33904 | 11/3/2014 | Email | Feldkirchner, Drew | NLEBThreatsTeam-callnotes,doodlefornextcall,informationonestimatingforestry acres |
| NLEB Listing - 33914 | 11/3/2014 | Email | Sullins, Tony | visedNLEBpresentation |
| NLEB Listing - 33916 | 11/3/2014 | Email | Kocer, Christina | NLEBquestions |
| NLEB Listing - 33920 | 11/3/2014 | Email | Kocer, Christina | NLEB questions |
| NLEB Listing - 33925 | 11/3/2014 | Email | Ragan, Laura | FR notice - reopening comment period for NLEB |
| NLEB Listing - 33936 | 11/3/2014 | Email | Utrup, Jill | MinnesotaNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 33939 | 11/3/2014 | Email | Sullins, Tony | visedNLEBpresentation |
| NLEB Listing - 33941 | 11/3/2014 | Email | Clemency, Louise | NLEBThreatsTeam-callnotes,doodlefornextcall,informationonestimatingforestry acres |
| NLEB Listing - 33946 | 11/3/2014 | Email | Watson, Danielle | Meeting request with SAF |
| NLEB Listing - 33947 | 11/3/2014 | Email | Marquardt, Shauna | NLEB Take Analysis Call |
| NLEB Listing - 33948 | 11/3/2014 | Email | Eagle, Amy Clark | MeetingtoIdentifyNLEBsearchPrioritiesforMichigan,Wednesday,Oct15@900. |
| NLEB Listing - 33954 | 11/3/2014 | Email | Phifer, Paul | NLEB |
| NLEB Listing - 33955 | 11/3/2014 | Email | Ragan, Laura | Draft BP for NLEB comment period reopening |
| NLEB Listing - 33958 | 11/3/2014 | Email | Niver, Robyn | R5batcalltomorrow |
| NLEB Listing - 33962 | 11/3/2014 | Email | Niver, Robyn | NLEBforestrymeetingintheNortheast |
| NLEB Listing - 33964 | 11/3/2014 | Email | Hicks, Scott | NLEBteams |
| NLEB Listing - 33965 | 11/3/2014 | Email | Utrup, Jill | state data summary spreadsheet |
| NLEB Listing - 33968 | 11/3/2014 | Email | Geboy, Richard | Symposiumonbatsandforestmanagementat75thMidwestFish andWildlifeConference |
| NLEB Listing - 33970 | 11/3/2014 | Email | Niver, Robyn | NLEB winter counts 2013-14 |
| NLEB Listing - 33971 | 11/3/2014 | Email | O'Keefe, Joy | Symposiumonbatsandforestmanagementat75thMidwestFish andWildlifeConference |
| NLEB Listing - 33974 | 11/3/2014 | Email | Geboy, Richard | Symposiumonbatsandforestmanagementat75thMidwestFish andWildlifeConference |
| NLEB Listing - 33977 | 11/3/2014 | Email | O'Keefe, Joy | Symposiumonbatsandforestmanagementat75thMidwestFish andWildlifeConference |
| NLEB Listing - 33981 | 11/3/2014 | Email | Hogrefe, Jessica | inter-regionalstandardbatterrisandconditions |
| NLEB Listing - 33985 | 11/3/2014 | Email | Ragan, Laura | Northern Long-eared Bat  RD Informational Webinars |
| NLEB Listing - 33987 | 11/3/2014 | Email | Hicks, Scott | NLEBteams |
| NLEB Listing - 33989 | 11/3/2014 | Email | Utrup, Jill | NorthernLong-earedBatRDInformationalWebinars |
| NLEB Listing - 33992 | 11/3/2014 | Email | Hicks, Scott | NLEBteams |
| NLEB Listing - 33995 | 11/3/2014 | Email | Douglas, Barbara | NLEBlistinginfo-WVtakehomemessage |
| NLEB Listing - 34002 | 11/3/2014 | Email | Quamme, Sarah | Northern Long-eared Bat  RD Informational  Webinars |
| NLEB Listing - 34006 | 11/3/2014 | Email | Reichard, Jonathan | NLEBpresentation |
| NLEB Listing - 34007 | 11/4/2014 | Email | Turner, Melinda | Northern Long-earedBat  RD Informational Webinars |
| NLEB Listing - 34010 | 11/4/2014 | Email | Boyer, Angela | USSInformalConferenceGuidance(UNCLASSIFIED) |
| NLEB Listing - 34012 | 11/4/2014 | Email | Niver, Robyn | NHANRSpresentation |
| NLEB Listing - 34014 | 11/4/2014 | Email | Szymanski, Jennifer | NLEB Cons. Measures team update (final edits requesteby Nov 7) |
| NLEB Listing - 34130 | 11/4/2014 | Email | Niver, Robyn | [Update]minderNLEBOutreachCall |
| NLEB Listing - 34132 | 11/4/2014 | Email | Mandell, Lisa | BatworkshopatAitkin |
| NLEB Listing - 34133 | 11/4/2014 | Email | Ragan, Laura | FRnotice-reopeningcommentperiodforNLEB |
| NLEB Listing - 34135 | 11/4/2014 | Email | Niver, Robyn | NY NLEB Summer Captures |
| NLEB Listing - 34154 | 11/4/2014 | Email | Phifer, Paul | FORARDTHISMORNINGdNLEBforestrymeetingintheNortheast |
| NLEB Listing - 34158 | 11/4/2014 | Email | Niver, Robyn | NY NLEB Summer Captures |
| NLEB Listing - 34163 | 11/4/2014 | Email | Stark, Richard | NLEB |
| NLEB Listing - 34164 | 11/4/2014 | Email | Utrup, Jill | NO SUBJECT |
| NLEB Listing - 34168 | 11/4/2014 | Email | Reeves, Julie | R6NLEBCoordination |
| NLEB Listing - 34171 | 11/4/2014 | Email | Coleman, Jeremy | manuscript |
| NLEB Listing - 34184 | 11/4/2014 | Email | Utrup, Jill | dist. abund. ppt. |
| NLEB Listing - 34237 | 11/4/2014 | Email | Ragan, Laura | NLEB RD Webinars - Dry run 11 7  10-1 CT |
| NLEB Listing - 34238 | 11/4/2014 | Email | Ragan, Laura | FR notice for your review - NLE Bat comment period reopener |
| NLEB Listing - 34249 | 11/4/2014 | Email | Geboy, Richard | [EXTERNAL] Scientists' Letter in Support of Listing the Northern Long-EareBat |
| NLEB Listing - 34256 | 11/4/2014 | Email | Geboy, Richard | [EXTERNAL]Scientists'LetterinSupportofListingtheNorthernLo ng-EaredBat |
| NLEB Listing - 34259 | 11/4/2014 | Email | Utrup, Jill | Range-GA,AL,MS |
| NLEB Listing - 34261 | 11/4/2014 | Email | Geboy, Richard | URGENT  Upcoming gional Update |
| NLEB Listing - 34267 | 11/4/2014 | Email | Geboy, Richard | URGENT  Upcoming gional Update |
| NLEB Listing - 34272 | 11/4/2014 | Email | Kocer, Christina | [EXTERNAL]Scientists'LetterinSupportofListingtheNorthernLo ng-EaredBat |
| NLEB Listing - 34274 | 11/4/2014 | Email | Poole, Kelly [DNR] | WinterNLEBData |
| NLEB Listing - 34275 | 11/4/2014 | Email | Kocer, Christina | [EXTERNAL] Scientists' Letter in Support of Listing the Northern Long-EareBat |
| NLEB Listing - 34283 | 11/4/2014 | Email | Hogrefe, Jessica | MinutesofCCwithESregardingbati&M |
| NLEB Listing - 34285 | 11/4/2014 | Email | Ragan, Laura | WNS questions responses |
| NLEB Listing - 34304 | 11/4/2014 | Email | Hogrefe, Jessica | MinutesofCCwithESregardingbati&M |
| NLEB Listing - 34307 | 11/4/2014 | Email | Ragan, Laura | NorthernLong-earedBatRDInformationalWebinars |
| NLEB Listing - 34309 | 11/4/2014 | Email | Ragan, Laura | Northern Long-eared Bat  RD Informational Webinars |
| NLEB Listing - 34311 | 11/4/2014 | Email | Kocer, Christina | NHfunds |
| NLEB Listing - 34313 | 11/4/2014 | Email | Hogrefe, Jessica | 2015EPMTrainingCallforTopicsS14November2014)(UNCLASSI FIED) |
| NLEB Listing - 34317 | 11/4/2014 | Email | Reeves, Julie | NLEB survey and permits |
| NLEB Listing - 34319 | 11/4/2014 | Email | Niver, Robyn | Northern Long-earedBat  RD Informational Webinars |
| NLEB Listing - 34323 | 11/4/2014 | Email | Niver, Robyn | Northern Long-eareBat  RD Informational Webinars |
| NLEB Listing - 34329 | 11/4/2014 | Email | Reichard, Jonathan | TWS presentation on WNS impacts |
| NLEB Listing - 34359 | 11/4/2014 | Email | Ragan, Laura | NorthernLong-earedBatRDInformationalWebinars |
| NLEB Listing - 34364 | 11/4/2014 | Email | Ragan, Laura | dist.abund.ppt. |
| NLEB Listing - 34399 | 11/5/2014 | Email | Johnson, Scott | BatAcousticSurveysNewInformation |
| NLEB Listing - 34402 | 11/5/2014 | Email | Marlowe, Karen | commentsonconfopinionnleb |

| NLEB Listing - 34404 | 11/5/2014 | Email | | Stark, Richard | NLEBBriefingAgenda |
|---|---|---|---|---|---|
| NLEB Listing - 34405 | 11/5/2014 | Email | | Ragan, Laura | Scheduling Dry-run of Non-WNS Factors NLEB RD Webinar |
| NLEB Listing - 34406 | 11/5/2014 | Email | | Sullins, Tony | NLEB teams |
| NLEB Listing - 34411 | 11/5/2014 | Email | | Sullins, Tony | NLEBteams |
| NLEB Listing - 34416 | 11/5/2014 | Email | | Clemency, Louise | NLEBteams |
| NLEB Listing - 34418 | 11/5/2014 | Email | | Sullins, Tony | NLEBteams |
| NLEB Listing - 34420 | 11/5/2014 | Email | | Sullins, Tony | NLEBteams |
| NLEB Listing - 34422 | 11/5/2014 | Email | | Sullins, Tony | DraftemailforTomtosendtoRDsattendingNLEBwebinarsandmeeting |
| NLEB Listing - 34425 | 11/5/2014 | Email | | Craghead, Anissa | FR notice for your review |
| NLEB Listing - 34437 | 11/5/2014 | Email | | Sullins, Tony | CallwithMichigan |
| NLEB Listing - 34438 | 11/5/2014 | Email | | Sullins, Tony | NLEBteams |
| NLEB Listing - 34440 | 11/5/2014 | Email | | Hicks, Scott | NLEBteams |
| NLEB Listing - 34442 | 11/5/2014 | Email | | Sullins, Tony | NLEBteams |
| NLEB Listing - 34448 | 11/5/2014 | Email | | Niver, Robyn | NLEB teams |
| NLEB Listing - 34454 | 11/5/2014 | Email | | Phifer, Paul | NLEB teams |
| NLEB Listing - 34460 | 11/5/2014 | Email | | Utrup, Jill | OhioNLEBbullets |
| NLEB Listing - 34462 | 11/5/2014 | Email | | Garland, Jennifer | KY anTN NLEB data quick request |
| NLEB Listing - 34467 | 11/5/2014 | Email | | Garland, Jennifer | WNS in KY |
| NLEB Listing - 34499 | 11/5/2014 | Email | | Ragan, Laura | SchedulingDry-runofNon-WNSFactorsNLEBRDWebinar |
| NLEB Listing - 34500 | 11/5/2014 | Email | | Niver, Robyn | SchedulingDry-runofNon-WNSFactorsNLEBRDWebinar |
| NLEB Listing - 34502 | 11/5/2014 | Email | | Frazer, Gary | Meeting request with SAF |
| NLEB Listing - 34504 | 11/5/2014 | Email | | Reichard, Jonathan | NLEBpresentation |
| NLEB Listing - 34507 | 11/5/2014 | Email | | Sullins, Tony | MeetingrequestwithSAF |
| NLEB Listing - 34509 | 11/5/2014 | Email | | Poole, Kelly [DNR] | Winter NLEB Data |
| NLEB Listing - 34511 | 11/5/2014 | Email | | Reeves, Julie | Crook County Commissioners Public Hearing on NLEB December 2 at 6:00 pm |
| NLEB Listing - 34512 | 11/5/2014 | Email | | Sullins, Tony | Got your Note... |
| NLEB Listing - 34513 | 11/5/2014 | Email | | Frazer, Gary | MeetingrequestwithSAF |
| NLEB Listing - 34515 | 11/5/2014 | Email | | White, John P - DNR (Paul) | WNS Treatment Trial in WI |
| NLEB Listing - 34525 | 11/5/2014 | Email | | Ragan, Laura | CrookCountyCommissionersPublicHearingonNLEBDecember2at600pm |
| NLEB Listing - 34526 | 11/5/2014 | Email | | Sullins, Tony | MeetingrequestwithSAF |
| NLEB Listing - 34529 | 11/5/2014 | Email | | Utrup, Jill | I-69 Mist Net Data Trends |
| NLEB Listing - 34533 | 11/5/2014 | Email | | Niver, Robyn | SchedulingDry-runofNon-WNSFactorsNLEBRDWebinar |
| NLEB Listing - 34536 | 11/5/2014 | Email | | Frazer, Gary | MeetingrequestwithSAF |
| NLEB Listing - 34539 | 11/5/2014 | Email | | Phifer, Paul | NLEBletters |
| NLEB Listing - 34542 | 11/5/2014 | Email | | Utrup, Jill | Updated dist. abund. ppt. |
| NLEB Listing - 34573 | 11/5/2014 | Email | | Reichard, Jonathan | NLEBpresentation |
| NLEB Listing - 34577 | 11/5/2014 | Email | | Reichard, Jonathan | NLEBpresentation |
| NLEB Listing - 34582 | 11/5/2014 | Email | | Ragan, Laura | DRY RUN. NLEB RD Webinar; non-WNS factors affecting the species |
| NLEB Listing - 34583 | 11/5/2014 | Email | | Baron, Joseph | SAVE THE DATE USF&WLS Public Hearing on Bat Listing Tuesday December 2 at 6 00 pm |
| NLEB Listing - 34584 | 11/5/2014 | Email | | Reichard, Jonathan | MYSE range maps |
| NLEB Listing - 34585 | 11/6/2014 | Email | | Niver, Robyn | SchedulingDry-runofNon-WNSFactorsNLEBRDWebinar |
| NLEB Listing - 34589 | 11/6/2014 | Email | | Reichard, Jonathan | Help with prep for NLEB webinars andecision-making meeting |
| NLEB Listing - 34609 | 11/6/2014 | Email | | Herzog, Carl J (DEC) | NLEBwintercounts2013-14 |
| NLEB Listing - 34615 | 11/6/2014 | Email | | Sullins, Tony | Contingent 4(d) Discussion |
| NLEB Listing - 34620 | 11/6/2014 | Email | | Niver, Robyn | NLEBwintercounts2013-14 |
| NLEB Listing - 34622 | 11/6/2014 | Email | | Reeves, Julie | Hearinglogistic--pleasedoublecheckmytext |
| NLEB Listing - 34624 | 11/6/2014 | Email | | Baker, Richard (DNR) | NorthernLong-earedBatLetter-corrected |
| NLEB Listing - 34644 | 11/6/2014 | Email | | Sullins, Tony | Northern Long-earedBat Letter |
| NLEB Listing - 34664 | 11/6/2014 | Email | | Geboy, Richard | HelpwithprepforNLEBwebinarsanddecision-makingmeeting |
| NLEB Listing - 34667 | 11/6/2014 | Email | | Melius, Tom | Northern Long-earedBat Letter - correcte |
| NLEB Listing - 34688 | 11/6/2014 | Email | | Sullins, Tony | Northern Long-earedBat Letter - correcte |
| NLEB Listing - 34709 | 11/6/2014 | Email | | Geboy, Richard | Something similar on National Level Needed |
| NLEB Listing - 34711 | 11/6/2014 | Email | | Hicks, Scott | NLEBteams |
| NLEB Listing - 34714 | 11/6/2014 | Email | | Reichard, Jonathan | NLEBpresentation |
| NLEB Listing - 34721 | 11/6/2014 | Email | | Utrup, Jill | NLEB Dist. Abund. ppt. |
| NLEB Listing - 34750 | 11/6/2014 | Email | | Sullins, Tony | DRAFT Letter to Pat isinger |
| NLEB Listing - 34752 | 11/6/2014 | Email | | Sullins, Tony | Northern Long-earedBat Letter - correcte |
| NLEB Listing - 34773 | 11/6/2014 | Email | | Sullins, Tony | NLEB webinars |
| NLEB Listing - 34776 | 11/6/2014 | Email | | Sullins, Tony | NLEBwebinars |
| NLEB Listing - 34778 | 11/6/2014 | Email | | Utrup, Jill | MYSErangemaps |
| NLEB Listing - 34779 | 11/6/2014 | Email | | Sullins, Tony | MINDERNLEB4dcontingencyplanningcalltoday,10Ocentral |
| NLEB Listing - 34782 | 11/6/2014 | Email | | Utrup, Jill | ppt anquestions |
| NLEB Listing - 34828 | 11/6/2014 | Email | | Hicks, Scott | NLEBteams |
| NLEB Listing - 34832 | 11/6/2014 | Email | | Cornman, Ari | NLEBThreatsTeam-FinalCallNov6 |
| NLEB Listing - 34847 | 11/6/2014 | Email | | Hicks, Scott | NLEB teams |
| NLEB Listing - 34854 | 11/6/2014 | Email | | Sullins, Tony | Northern Long Eared Bat Webinars |
| NLEB Listing - 34856 | 11/6/2014 | Email | | Olson, Erik | WNS map data request |
| NLEB Listing - 34857 | 11/6/2014 | Email | | Sullins, Tony | NEAA letter on NLEBs |
| NLEB Listing - 34859 | 11/6/2014 | Email | | Ragan, Laura | NLEBpresentation-notesfromLaura |
| NLEB Listing - 34861 | 11/6/2014 | Email | | Gifford, Krishna | NLEB reopening notice |
| NLEB Listing - 34862 | 11/6/2014 | Email | | Niver, Robyn | NLEBreopeningnotice |
| NLEB Listing - 34863 | 11/6/2014 | Email | | Cornman, Ari | NLEBCons.Measuresteamupdate(finaleditsrequestedbyNov7) |
| NLEB Listing - 34872 | 11/6/2014 | Email | | Niver, Robyn | Northern Long-earedBat Letter - correcte |
| NLEB Listing - 34895 | 11/6/2014 | Email | | Boyer, Angela | Northern Long-earedBat Letter |
| NLEB Listing - 34915 | 11/6/2014 | Email | | Utrup, Jill | NLEB power points |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 34964 | 11/6/2014 | Email | | Sullins, Tony | MINDERNLEB4dcontingencyplanningcalltoday,100central |
| NLEB Listing - 34968 | 11/6/2014 | Email | | Sullins, Tony | Draft Email  NLEB Webinars |
| NLEB Listing - 34970 | 11/6/2014 | Email | | Niver, Robyn | state letter on NLEB |
| NLEB Listing - 34989 | 11/6/2014 | Email | | Niver, Robyn | Northern Long-earedBat Letter - correcte |
| NLEB Listing - 35012 | 11/6/2014 | Email | | Gifford, Krishna | NLEBreopeningnotice |
| NLEB Listing - 35013 | 11/6/2014 | Email | | Olson, Erik | WNS data update |
| NLEB Listing - 35014 | 11/6/2014 | Email | | Armstrong, Mike | MYSE Question 6 |
| NLEB Listing - 435014 | 11/6/2014 | Email | | Ragan, Laura | NLEB - reopening notice - help at HQ to process |
| NLEB Listing - 35016 | 11/6/2014 | Email | | Niver, Robyn | MyWNSQandA |
| NLEB Listing - 35018 | 11/6/2014 | Email | | Reichard, Jonathan | NLEB range map |
| | | | | | |
| NLEB Listing - 35019 | 11/6/2014 | Email | | White, John P - DNR (Paul) | WNSTreatmentTrialinWI |
| NLEB Listing - 35023 | 11/6/2014 | Email | | Coleman, Jeremy | NorthernLong-earedBatLetter-corrected |
| NLEB Listing - 35028 | 11/6/2014 | Email | | Sullins, Tony | NLEBwebinarinfo |
| NLEB Listing - 35031 | 11/6/2014 | Email | | Sullins, Tony | Northern Long Eared Bat |
| NLEB Listing - 35032 | 11/6/2014 | Email | | Gifford, Krishna | NLEB RD Webinars  Dry Run of Biology WNS Distribution anAbundance |
| NLEB Listing - 35035 | 11/6/2014 | Email | | Sullins, Tony | intro |
| NLEB Listing - 35037 | 11/7/2014 | Email | | Niver, Robyn | NEAA letter on NLEBs |
| NLEB Listing - 35040 | 11/7/2014 | Email | | Utrup, Jill | ppt |
| NLEB Listing - 35070 | 11/7/2014 | Email | | Niver, Robyn | vised WNS responses |
| NLEB Listing - 35076 | 11/7/2014 | Email | | Niver, Robyn | Version2-MyWNSQandA |
| NLEB Listing - 35081 | 11/7/2014 | Email | | Sullins, Tony | MAA letter |
| NLEB Listing - 35082 | 11/7/2014 | Email | | Olson, Erik | NLEBrangemap |
| NLEB Listing - 35084 | 11/7/2014 | Email | | Reichard, Jonathan | NLEBrangemap |
| NLEB Listing - 35086 | 11/7/2014 | Email | | Ford, William | response to Ari. |
| NLEB Listing - 35100 | 11/7/2014 | Email | | Coleman, Jeremy | Slidesforaninternalwebinar |
| NLEB Listing - 35106 | 11/7/2014 | Email | | Bernard, Riley Fehr | Slidesforaninternalwebinar |
| NLEB Listing - 35109 | 11/7/2014 | Email | | Olson, Erik | NLEBrangemap |
| NLEB Listing - 35111 | 11/7/2014 | Email | | Clemency, Louise | Any comments on these Threats team notes before I send out |
| NLEB Listing - 35115 | 11/7/2014 | Email | | Niver, Robyn | viseWNS responses |
| NLEB Listing - 35121 | 11/7/2014 | Email | | Niver, Robyn | NLEB - Fernow |
| NLEB Listing - 35138 | 11/7/2014 | Email | | Niver, Robyn | NLEB WV data - Fernow and USFS Poster |
| NLEB Listing - 35156 | 11/7/2014 | Email | | Niver, Robyn | WNS talks for NLEB webinars |
| NLEB Listing - 35157 | 11/7/2014 | Email | | Marquardt, Shauna | AA letter re  NLEB |
| NLEB Listing - 35158 | 11/7/2014 | Email | | Marquardt, Shauna | AA letter re  NLEB |
| NLEB Listing - 35178 | 11/7/2014 | Email | | Marquardt, Shauna | AAletterreNLEB |
| NLEB Listing - 35180 | 11/7/2014 | Email | | Sullins, Tony | quest |
| | | | | | |
| NLEB Listing - 35181 | 11/7/2014 | Email | | Sullins, Tony | MINDERNLEB4dcontingencyplanningcalltoday,100central |
| NLEB Listing - 35185 | 11/7/2014 | Email | | Sullins, Tony | MAAletter |
| NLEB Listing - 35187 | 11/7/2014 | Email | | Reichard, Jonathan | modelingWNSspread |
| NLEB Listing - 35189 | 11/7/2014 | Email | | Sullins, Tony | Webinar Preparations |
| NLEB Listing - 35190 | 11/7/2014 | Email | | Coleman, Jeremy | WNStalksforNLEBwebinars |
| NLEB Listing - 35192 | 11/10/2014 | Email | | Crawley, April | ProtocolforportingBatsandMigratoryBirdsatFacilities |
| NLEB Listing - 35195 | 11/10/2014 | Email | | Scullon, Bill (DNR) | MI DNR answer to proposal |
| NLEB Listing - 35201 | 11/10/2014 | Email | | Geboy, Richard | AdditionstoMYSEquestionsforR3 |
| NLEB Listing - 35203 | 11/10/2014 | Email | | Frazer, Gary | NLEB webinar info |
| NLEB Listing - 35205 | 11/10/2014 | Email | | Feldkirchner, Drew C - DNR | DraftNotesfrom11614NLEBThreatsTeamcallandNov17summ arycallinfo |
| NLEB Listing - 35207 | 11/10/2014 | Email | | Reichard, Jonathan | Spread slides revised |
| NLEB Listing - 35265 | 11/10/2014 | Email | | Ragan, Laura | vised WNS Q7 |
| NLEB Listing - 35266 | 11/10/2014 | Email | | Ragan, Laura | NLEB listing info - WV take home message |
| NLEB Listing - 35269 | 11/10/2014 | Email | | Geboy, Richard | MYSE Question 6 |
| NLEB Listing - 35271 | 11/10/2014 | Email | | Reichard, Jonathan | Couldyoupleasereview |
| NLEB Listing - 35278 | 11/10/2014 | Email | | Feldkirchner, Drew C - DNR | DraftNotesfrom11614NLEBThreatsTeamcallandNov17summ arycallinfo |
| NLEB Listing - 35284 | 11/10/2014 | Email | | Ragan, Laura | NorthernLong-earedBatRDinformationalWebinars |
| NLEB Listing - 35287 | 11/10/2014 | Email | | Ragan, Laura | Draft Email  NLEB Webinars |
| | | | | | |
| NLEB Listing - 35289 | 11/10/2014 | Email | | Ragan, Laura | Northern Long-eared Bat  RD Informational Webinars |
| NLEB Listing - 35292 | 11/10/2014 | Email | | Ragan, Laura | Edits to WNS responses - for non-technical audience |
| NLEB Listing - 35307 | 11/10/2014 | Email | | Frazer, Gary | meetingwithCong.Thompson |
| NLEB Listing - 35309 | 11/10/2014 | Email | | Utrup, Jill | CheatSheetforRDs |
| NLEB Listing - 35312 | 11/10/2014 | Email | | Reichard, Jonathan | PPT #2 |
| NLEB Listing - 35336 | 11/10/2014 | Email | | Reichard, Jonathan | My comments on the compiled WNS questions |
| NLEB Listing - 35352 | 11/11/2014 | Email | | Clemency, Louise | Draft Notes from 11 6 14 NLEB Threats Team call anNov 17 summary call info |
| NLEB Listing - 35358 | 11/11/2014 | Email | | Phifer, Paul | meeting with Cong. Thompson |
| NLEB Listing - 35360 | 11/12/2014 | Email | | Niver, Robyn | WNStalksforNLEBwebinars |
| NLEB Listing - 35362 | 11/12/2014 | Email | | Reichard, Jonathan | Question(withimages)regarding0-Pscore |
| NLEB Listing - 35403 | 11/12/2014 | Email | | Niver, Rob | NLEB RD Info Webinars in Conference Room - only one line per FO - please do not call in elsewhere |
| NLEB Listing - 35404 | 11/12/2014 | Email | | O'keefe, Joy | Abstracts for Midwest Symposium |
| NLEB Listing - 35406 | 11/12/2014 | Email | | Geboy, Richard | MycommentsonthecompiledWNSquestions |
| NLEB Listing - 35427 | 11/12/2014 | Email | | Johnson, Scott | BatAcousticSurveysNewInformation |
| NLEB Listing - 35432 | 11/12/2014 | Email | | Geboy, Richard | BatAcousticSurveysNewInformation |
| NLEB Listing - 35436 | 11/12/2014 | Email | | Heffernan, Lindsey | WNSdataupdate |
| NLEB Listing - 35437 | 11/12/2014 | Email | | Geboy, Richard | BatAcousticSurveysNewInformation |
| NLEB Listing - 35443 | 11/12/2014 | Email | | Baldwin, Liz | NLEB Summary report and data |
| NLEB Listing - 35456 | 11/12/2014 | Email | | Niver, Robyn | NEAA letter |
| NLEB Listing - 35457 | 11/12/2014 | Email | | Coleman, Jeremy | MycommentsonthecompiledWNSquestions |
| NLEB Listing - 35481 | 11/12/2014 | Email | | Reichard, Jonathan | CheatSheetforRDs |
| NLEB Listing - 35485 | 11/12/2014 | Email | | Johnson, Scott | BatAcousticSurveysNewInformation |
| NLEB Listing - 35489 | 11/12/2014 | Email | | Geboy, Richard | Bat Acoustic Surveys New Information |
| NLEB Listing - 35496 | 11/10/2014 | Email | | Shier, Timothy A | BatAcousticSurveysNewInformation |
| NLEB Listing - 35500 | 11/12/2014 | Email | | Utrup, Jill | 2014 state data summary |
| NLEB Listing - 35504 | 11/12/2014 | Email | | Utrup, Jill | updatedmaps |
| NLEB Listing - 35507 | 11/12/2014 | Email | | Matteson, Mollie | northern long-eared bat summer surveys |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 35508 | 11/12/2014 | Email | | Coleman, Jeremy | EditstoWNSresponses-fornon-technicalaudience |
| NLEB Listing - 35532 | 11/12/2014 | Email | | Kocer, Christina | Northern Long-earedBat  RD Informational Webinars |
| NLEB Listing - 35536 | 11/12/2014 | Email | | Reichard, Jonathan | PPT2 |
| NLEB Listing - 35561 | 11/12/2014 | Email | | Reichard, Jonathan | PPT |
| NLEB Listing - 35618 | 11/12/2014 | Email | | Darling, Scott | Can one of you call me |
| NLEB Listing - 35619 | 11/12/2014 | Email | | Sullins, Tony | For Today's NLEB Discussion |
| NLEB Listing - 35627 | 11/12/2014 | Email | | Reichard, Jonathan | northernlong-earedbatsummersurveys |
| NLEB Listing - 35629 | 11/12/2014 | Email | | Utrup, Jill | swarmingcomment |
| NLEB Listing - 35631 | 11/12/2014 | Email | | Hallock, John (DOT) | confirmation of NLEB timeframe |
| NLEB Listing - 35632 | 11/12/2014 | Email | | Reichard, Jonathan | spread ppt |
| NLEB Listing - 35649 | 11/12/2014 | Email | | Niver, Robyn | Other threats NLEB webinar outline |
| NLEB Listing - 35654 | 11/12/2014 | Email | | Olson, Erik | Final versions of maps (unless you suggest changes!) |
| NLEB Listing - 35657 | 11/13/2014 | Email | | Reichard, Jonathan | ppt |
| NLEB Listing - 35672 | 11/13/2014 | Email | | Sullins, Tony | thismorningspresentation |
| NLEB Listing - 35674 | 11/13/2014 | Email | | Ford, William | Myreportout06Sleadershipmychanges |
| NLEB Listing - 35676 | 11/13/2014 | Email | | Ragan, Laura | NLEBreopening |
| NLEB Listing - 35677 | 11/13/2014 | Email | | Ragan, Laura | My report out to S leadership on our NLEB Threats team (draft for your review) |
| NLEB Listing - 35680 | 11/13/2014 | Email | | Niver, Robyn | My report out to S leadership on our NLEB Threats team (draft for your review) |
| NLEB Listing - 35688 | 11/13/2014 | Email | | Reichard, Jonathan | my final slides |
| NLEB Listing - 35744 | 11/13/2014 | Email | | Ragan, Laura | NLEBopeningofcommentperiod |
| NLEB Listing - 35745 | 11/13/2014 | Email | | Baron, Joseph | Bat Hearing |
| NLEB Listing - 35746 | 11/13/2014 | Email | | Coleman, Jeremy | Copyofyourpresentationfortoday |
| NLEB Listing - 35796 | 11/13/2014 | Email | | Coleman, Jeremy | Copyofyourpresentationfortoday |
| NLEB Listing - 35847 | 11/13/2014 | Email | | Hicks, Scott | NLEB opening of comment perio |
| NLEB Listing - 35848 | 11/13/2014 | Email | | Frazer, Gary | NLEBreopening |
| NLEB Listing - 35851 | 11/13/2014 | Email | | Clemency, Louise | Myreportout06Sleadershipmychanges |
| NLEB Listing - 35854 | 11/13/2014 | Email | | Niver, Robyn | MAA NLEB Letter |
| NLEB Listing - 35873 | 11/13/2014 | Email | | Keefe, Christopher | Northern Long-earedBat - Habitat anRoost Proposal |
| NLEB Listing - 35880 | 11/13/2014 | Email | | Clemency, Louise | Louise Clemency wants to share  NLEB Threats Team Folder with you |
| NLEB Listing - 35881 | 11/13/2014 | Email | | Frazer, Gary | NLEBreopening |
| NLEB Listing - 35884 | 11/13/2014 | Email | | Reeves, Julie | BatHearing |
| NLEB Listing - 35886 | 11/13/2014 | Email | | Ragan, Laura | NLEBreopening |
| NLEB Listing - 35888 | 11/13/2014 | Email | | Utrup, Jill | NLEB letter for NEAA |
| NLEB Listing - 35896 | 11/13/2014 | Email | | Dickard, Connie | HeadsupNLEBreopeningofcommentperiod,goingtoFRonFri |
| NLEB Listing - 35898 | 11/13/2014 | Email | | Olson, Erik | MapforRDdecisionmeetinginDec. |
| NLEB Listing - 35899 | 11/13/2014 | Email | | Dickard, Connie | Heads up  NLEB reopening of comment period, going to FR on Fri |
| NLEB Listing - 36294 | 11/14/2014 | Email | | Reichard, Jonathan | NLEBwebinars |
| NLEB Listing - 36295 | 11/14/2014 | Email | | Gifford, Krishna | open comment November 2014 |
| NLEB Listing - 36297 | 11/14/2014 | Email | | Hicks, Scott | NLEBteams |
| NLEB Listing - 36303 | 11/14/2014 | Email | | Arway, John | NEAA Letter to US S on NLEB Listing |
| NLEB Listing - 36305 | 11/14/2014 | Email | | Arway, John | NEAA Letter to US S on NLEB Listing |
| NLEB Listing - 36307 | 11/14/2014 | Email | | Melius, Tom | NEAA Letter from John Arway |
| NLEB Listing - 36311 | 11/14/2014 | Email | | Arway, John | NEAA Letter to US S on NLEB Listing |
| NLEB Listing - 36314 | 11/14/2014 | Email | | Melius, Tom | NEAALettertoUSSonNLEBListing |
| NLEB Listing - 36316 | 11/14/2014 | Email | | Darling, Scott | NLEB and Wind meeting |
| NLEB Listing - 36317 | 11/14/2014 | Email | | Niver, Robyn | NLEBdensitymap |
| NLEB Listing - 36319 | 11/14/2014 | Email | | Niver, Robyn | NLEBdensitymap |
| NLEB Listing - 36320 | 11/14/2014 | Email | | Niver, Robyn | NLEBSummaryreportanddata |
| NLEB Listing - 36322 | 11/14/2014 | Email | | Reichard, Jonathan | modelingWNSspread |
| NLEB Listing - 36325 | 11/14/2014 | Email | | Reeves, Julie | BatHearing |
| NLEB Listing - 36328 | 11/14/2014 | Email | | Geboy, Richard | Bat Acoustic Surveys New Information |
| NLEB Listing - 36333 | 11/14/2014 | Email | | Geboy, Richard | WNS Treatment Trial in WI |
| NLEB Listing - 36338 | 11/14/2014 | Email | | Ragan, Laura | CanyousendmeacopyoftheMAAletterTnx! |
| NLEB Listing - 36357 | 11/14/2014 | Email | | Ragan, Laura | Edits to WNS responses - for non-technical audience |
| NLEB Listing - 36379 | 11/14/2014 | Email | | Sullins, Tony | Northern Long-Eared Bat |
| NLEB Listing - 36380 | 11/14/2014 | Email | | Sullins, Tony | Northern long-eared bat |
| NLEB Listing - 36381 | 11/14/2014 | Email | | Gifford, Krishna | MAA NLEB Letter |
| NLEB Listing - 36401 | 11/14/2014 | Email | | Trahan, Amy | DraftConferenceOpinionforNorthernLong-EaredBatSection10(a)(1)(A)PermittinginSoutheast |
| NLEB Listing - 36404 | 11/14/2014 | Email | | Geboy, Richard | MYSE Migration distances |
| NLEB Listing - 36412 | 11/14/2014 | Email | | Langwig, Kate | newpapers |
| NLEB Listing - 36414 | 11/16/2014 | Email | | Frick, Winifred | newpapers |
| NLEB Listing - 36450 | 11/17/2014 | Email | | Gifford, Krishna | SCHEDULED  northern long-earebat hearing notice will publish Tuesday Nov 18 |
| NLEB Listing - 36451 | 11/17/2014 | Email | | Niver, Robyn | NLEB winter locations |
| NLEB Listing - 36468 | 11/17/2014 | Email | | Gifford, Krishna | NLEB comment period reopening notice publishes Nov. 18 |
| NLEB Listing - 36469 | 11/17/2014 | Email | | Gifford, Krishna | NLEB comment perioreopening notice publishes Nov. 18 |
| NLEB Listing - 36471 | 11/17/2014 | Email | | Phifer, Paul | NLEBbriefing |
| NLEB Listing - 36473 | 11/17/2014 | Email | | Niver, Robyn | NLEBbriefing |
| NLEB Listing - 36474 | 11/17/2014 | Email | | Niver, Robyn | NLEBbriefing |
| NLEB Listing - 36476 | 11/17/2014 | Email | | Tschetter, Connie | Court petters |
| NLEB Listing - 36478 | 11/17/2014 | Email | | Reeves, Julie | Courtporters |
| NLEB Listing - 36480 | 11/17/2014 | Email | | Hogrefe, Jessica | Draftputthatyoumightfindinteresting.... |
| NLEB Listing - 36481 | 11/17/2014 | Email | | Coleman, Jeremy | Copyofyourpresentationfortoday |
| NLEB Listing - 36514 | 11/17/2014 | Email | | Clemency, Louise | minder  NLEB threats team call today and feedback received so far on team summary |
| NLEB Listing - 36519 | 11/17/2014 | Email | | Ford, William | minderNLEBthreatsteamcalltodayandfeedbackreceivedsofaronteamsummary |
| NLEB Listing - 36539 | 11/17/2014 | Email | | Cornman, Ari | NLEBThreatsTeam-FinalCallNov6 |
| NLEB Listing - 36556 | 11/17/2014 | Email | | Clemency, Louise | NLEBThreatsTeam-FinalCallNov6 |
| NLEB Listing - 36558 | 11/17/2014 | Email | | Ragan, Laura | NorthernLong-earedBatRDInformationalWebinars |
| NLEB Listing - 36562 | 11/17/2014 | Email | | Niver, Robyn | NLEBbriefing |
| NLEB Listing - 36564 | 11/17/2014 | Email | | Phifer, Paul | NLEBbriefing |
| NLEB Listing - 36566 | 11/17/2014 | Email | | Phifer, Paul | Thanks! |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 36567 | 11/17/2014 | Email | | Geboy, Richard | Google Drive Link for NLEB Webinar Presentations another documents for RDs |
| NLEB Listing - 36569 | 11/17/2014 | Email | | Reichard, Jonathan | quest for summer capture data |
| NLEB Listing - 36570 | 11/17/2014 | Email | | Paulsen, Lucretia M (DEC) | letter.2014.November 17.DEC-NLEB.Director Ashe Letter |
| NLEB Listing - 36574 | 11/17/2014 | Email | | Ellering, Amber (DNR | minderNLEBthreatsteamcalltodayandfeedbackreceivedsofar onteamsummary |
| NLEB Listing - 36579 | 11/17/2014 | Email | | Clemency, Louise | MyreporttouttoSleadershiponourNLEBThreatsteam(draftfory ourreview) |
| NLEB Listing - 36581 | 11/17/2014 | Email | | Ragan, Laura | Outreach for reopening the comment period on NLEB proposal - Publishes 11 18 |
| NLEB Listing - 36603 | 11/17/2014 | Email | | Ragan, Laura | Draft NLEB whitepaper |
| NLEB Listing - 36621 | 11/17/2014 | Email | | Ragan, Laura | Google Drive Link for NLEB Webinar Presentations and other documents for RDs |
| NLEB Listing - 36622 | 11/17/2014 | Email | | Olson, Erik | Google Drive Link for NLEB Webinar Presentations another documents for RDs |
| NLEB Listing - 36625 | 11/17/2014 | Email | | Ragan, Laura | Google Drive Link for NLEB Webinar Presentations and other documents for RDs |
| NLEB Listing - 36627 | 11/17/2014 | Email | | Marquardt, Shauna | Outreach for reopening the comment perioon NLEB proposal - Publishes 11 18 |
| NLEB Listing - 36650 | 11/17/2014 | Email | | Marquardt, Shauna | OutreachforreopeningthecommentperiodonNLEBproposal-Publishes1118 |
| NLEB Listing - 36652 | 11/17/2014 | Email | | Ragan, Laura | OutreachforreopeningthecommentperiodonNLEBproposal-Publishes1118 |
| NLEB Listing - 36654 | 11/17/2014 | Email | | Ford, William | minderandadditionalinfo |
| NLEB Listing - 36655 | 11/17/2014 | Email | | Marquardt, Shauna | OutreachforreopeningthecommentperiodonNLEBproposal-Publishes1118 |
| NLEB Listing - 36658 | 11/17/2014 | Email | | Marquardt, Shauna | Outreach for reopening the comment perioon NLEB proposal - Publishes 11 18 |
| NLEB Listing - 36661 | 11/17/2014 | Email | | Miller, Martin | NLEBforcesrymeetinginttheNortheast |
| NLEB Listing - 36664 | 11/17/2014 | Email | | Turner, Melinda | Updatedpaperandonreferece |
| NLEB Listing - 36666 | 11/18/2014 | Email | | Niver, Rob | RScheckinGoogleDriveLinkforNLEBWebinarPresentationsand otherdocumentsforRDs |
| NLEB Listing - 36669 | 11/18/2014 | Email | | Niver, Robyn | Google Alert - northern long earbat |
| NLEB Listing - 36671 | 11/18/2014 | Email | | Gifford, Krishna | OutreachforreopeningthecommentperiodonNLEBproposal |
| NLEB Listing - 36673 | 11/18/2014 | Email | | Gifford, Krishna | SHORT TURN AROUND ASSIGNMENT  Partner notification of NLEB reopening notice |
| NLEB Listing - 36675 | 11/18/2014 | Email | | Niver, Robyn | U.S. Fish and Wildlife Service Reopens Comment Period On Proposal to List the Northern Long-eared Bat as End |
| NLEB Listing - 36676 | 11/18/2014 | Email | | Niver, Robyn | US Fish and Wildlife Service reopens public comment period for northern long-eared bat |
| NLEB Listing - 36678 | 11/18/2014 | Email | | Reichard, Jonathan | summer MYSE capture records |
| NLEB Listing - 36679 | 11/18/2014 | Email | | Niver, Robyn | US Fish and Wildlife Service reopens public comment period for northern long-eared bat |
| NLEB Listing - 36681 | 11/18/2014 | Email | | Niver, Robyn | wouldliketotalkaboutnorthernlong-earedbats |
| NLEB Listing - 36688 | 11/18/2014 | Email | | Phifer, Paul | NLEB info |
| NLEB Listing - 36689 | 11/18/2014 | Email | | Southeastern Bat Diversity Network | US Fish and Wildlife Service reopens public comment period for northern long-eared bat |
| NLEB Listing - 36690 | 11/18/2014 | Email | | Gifford, Krishna | SHORTTURNAROUNDASSIGNMENTPartnernotificationofNLE Breopeningnotice |
| NLEB Listing - 36692 | 11/18/2014 | Email | | Ragan, Laura | Supporting materials for posting at docket #S-RS-ES-2011-0024 |
| NLEB Listing - 36715 | 11/18/2014 | Email | | Gifford, Krishna | NLEB email for state directors |
| NLEB Listing - 36716 | 11/18/2014 | Email | | Gillies, Katie | NLEB listing |
| NLEB Listing - 36717 | 11/18/2014 | Email | | Geboy, Richard | AdditionstoMYSEquestionsforR3 |
| NLEB Listing - 36720 | 11/18/2014 | Email | | Niver, Robyn | NLEBlisting |
| NLEB Listing - 36721 | 11/18/2014 | Email | | Sullins, Tony | States' NLEB Letter |
| NLEB Listing - 36723 | 11/18/2014 | Email | | Gillies, Katie | NLEBlisting |
| NLEB Listing - 36725 | 11/18/2014 | Email | | Stark, Richard | U.S. Fish and Wildlife Service Reopens Comment Period on Proposal to List the Northern Long-Eared Bat as |
| NLEB Listing - 36728 | 11/18/2014 | Email | | Niver, Robyn | USFishandWildlifeServicereopenspubliccommentperiodforno rthernlong-earedbat |
| NLEB Listing - 36731 | 11/18/2014 | Email | | Ragan, Laura | States'NLEBLetter |
| NLEB Listing - 36733 | 11/18/2014 | Email | | Ragan, Laura | Google Drive Link for NLEB Webinar Presentations and other documents for RDs |
| NLEB Listing - 36734 | 11/18/2014 | Email | | Ragan, Laura | NLEB PP Presentation from virtual public meetings |
| NLEB Listing - 36735 | 11/18/2014 | Email | | Reeves, Julie | AnothercommentperiodforNLEB |
| NLEB Listing - 36740 | 11/18/2014 | Email | | Niver, Robyn | wouldliketotalkaboutnorthernlong-earedbats |
| NLEB Listing - 36749 | 11/18/2014 | Email | | Reeves, Julie | Northern long-eared bat announcement in Federal gister today |
| NLEB Listing - 36750 | 11/18/2014 | Email | | Ragan, Laura | Supporting materials for posting at docket #S-RS-ES-2011-0024 |
| NLEB Listing - 36773 | 11/18/2014 | Email | | Phifer, Paul | letter.2014.November 17.DEC-NLEB.Director Ashe Letter |
| NLEB Listing - 36778 | 11/18/2014 | Email | | Niver, Robyn | letter.2014.November 17.DEC-NLEB.Director Ashe Letter |
| NLEB Listing - 36784 | 11/18/2014 | Email | | Scullon, Bill | US Fish and Wildlife Service reopens public comment period for northern long-eared bat |
| NLEB Listing - 36807 | 11/18/2014 | Email | | Baker, Richard (DNR) | Northern Long-eared Bat Comment Period opened |
| NLEB Listing - 36828 | 11/18/2014 | Email | | Morris, Katrina | Range-GA,AL,MS |
| NLEB Listing - 36830 | 11/18/2014 | Email | | Kocer, Christina | NLEB request from CBD |
| NLEB Listing - 36831 | 11/18/2014 | Email | | Kocer, Christina | NLEB request from CBD |
| NLEB Listing - 36833 | 11/18/2014 | Email | | Kocer, Christina | NLEB request from CBD |
| NLEB Listing - 36834 | 11/18/2014 | Email | | Kocer, Christina | NLEB request from CBD |
| NLEB Listing - 36836 | 11/18/2014 | Email | | Darling, Scott | NLEBrequestfromCBD |
| NLEB Listing - 36838 | 11/18/2014 | Email | | Stihler, Craig W | NLEBrequestfromCBD |
| NLEB Listing - 36840 | 11/18/2014 | Email | | Brown, Charles (DEM) | NLEBrequestfromCBD |
| NLEB Listing - 36842 | 11/18/2014 | Email | | Olson, Erik | Range-GA,AL,MS |

| NLEB Listing - 36845 | 11/18/2014 | Email | Hogrefe, Jessica | WNScoordinator |
|---|---|---|---|---|
| NLEB Listing - 36847 | 11/18/2014 | Email | Miller, Martin | NLEBforestrymeetingintheNortheast |
| NLEB Listing - 36854 | 11/18/2014 | Email | Niver, Robyn | MeetinginSundanceWY |
| NLEB Listing - 36860 | 11/18/2014 | Email | Cara Meinke | MeetinginSundanceWY |
| NLEB Listing - 36866 | 11/18/2014 | Email | Niver, Robyn | MeetinginSundanceWY |
| NLEB Listing - 36873 | 11/18/2014 | Email | Gifford, Krishna | Blurb from today's the NLEB outreach call |
| NLEB Listing - 36874 | 11/18/2014 | Email | Niver, Robyn | Blurbfromtoda%'stheNLEBoutreachcall |
| NLEB Listing - 36876 | 11/18/2014 | Email | Niver, Robyn | NLEBandWindmeeting |
| NLEB Listing - 36878 | 11/18/2014 | Email | Ragan, Laura | Dry Run  NLEB RD Webinar on Non-WNS Threats; Tomorrow |
| NLEB Listing - 36879 | 11/18/2014 | Email | Cara Meinke | MeetinginSundanceWY |
| NLEB Listing - 36886 | 11/18/2014 | Email | Reynolds, Rick (DGIF) | NLEBrequestfromCBD |
| NLEB Listing - 36888 | 11/18/2014 | Email | Niver, Robyn | NLEBforestrymeetingintheNortheast |
| NLEB Listing - 36895 | 11/18/2014 | Email | Kocer, Christina | NLEBrequestfromCBD |
| NLEB Listing - 36898 | 11/18/2014 | Email | Kocer, Christina | NLEBrequestfromCBD |
| NLEB Listing - 36903 | 11/18/2014 | Email | Kocer, Christina | NLEB request from CBD |
| NLEB Listing - 36900 | 11/18/2016 | Email | kocer, Christina | NLEB request from CBD |
| NLEB Listing - 36906 | 11/18/2014 | Email | Bennett, Alyssa | NLEBrequestfromCBD |
| NLEB Listing - 36908 | 11/18/2014 | Email | Boyer, Angela | USFWS Reopens the Comment Period for 30 days on our October 2, 2013 Proposal to list the Northern Long-e |
| NLEB Listing - 36912 | 11/18/2014 | Email | Niver, Robyn | CoalMeeting-SavetheDate |
| NLEB Listing - 36914 | 11/18/2014 | Email | Hosler, Barbara | opening of public comment period for northern long-eared bat |
| NLEB Listing - 36923 | 11/18/2014 | Email | Niver, Robyn | pics of study site |
| NLEB Listing - 36924 | 11/1/2014 | Email | Ford, William | picsofstudysite |
| NLEB Listing - 36926 | 11/18/2014 | Email | Ford, William | picsofstudysite |
| NLEB Listing - 36927 | 11/18/2014 | Email | Hosler, Barbara | opening of public comment period for northern long-eared bat |
| NLEB Listing - 36936 | 11/18/2014 | Email | Silvis, Alexander | picsofstudysite |
| NLEB Listing - 36938 | 11/18/2014 | Email | Bohrman, Jennifer | GoogleDriveLinkforNLEBWebinarPresentationsandotherdocumentsforRDs |
| NLEB Listing - 36941 | 11/18/2014 | Email | Hicks, Scott | Google Drive Link for NLEB Webinar Presentations another documents for RDs |
| NLEB Listing - 36943 | 11/18/2014 | Email | Niver, Robyn | picsofstudysite |
| NLEB Listing - 36946 | 11/18/2014 | Email | Niver, Robyn | picsofstudysite |
| NLEB Listing - 36948 | 11/18/2014 | Email | Reichard, Jonathan | NLEB request from CBD |
| NLEB Listing - 36950 | 11/18/2014 | Email | Trahan, Amy | opening of Comment Period for Northern Long-eared Bat |
| NLEB Listing - 36954 | 11/18/2014 | Email | Darling, Scott | NLEBandWindmeeting |
| NLEB Listing - 36957 | 11/18/2014 | Email | Niver, Robyn | NLEBRDWebinar-Non-WNSdryrun-logisticsquestion |
| NLEB Listing - 36959 | 11/18/2014 | Email | Niver, Robyn | NLEBandWindmeeting |
| NLEB Listing - 36962 | 11/18/2014 | Email | Clemency, Louise | Got your message about NLEB white papers |
| NLEB Listing - 36963 | 11/19/2014 | Email | Niver, Robyn | NLEBforestrymeetingintheNortheast |
| NLEB Listing - 36971 | 11/19/2014 | Email | Geboy, Richard | NLEB request from CBD |
| NLEB Listing - 36975 | 11/19/2014 | Email | Bennett, Alyssa | NLEBandWindmeeting |
| NLEB Listing - 36978 | 11/19/2014 | Email | Jamieson, Kevin | NLEBwinterlocations |
| NLEB Listing - 36980 | 11/19/2014 | Email | Geboy, Richard | NLEB request from CBD |
| NLEB Listing - 36985 | 11/19/2014 | Email | Johnson, Scott | Automatic reply  NLEB request from CBD |
| NLEB Listing - 36986 | 11/19/2014 | Email | Bennett, Alyssa | MYSE data |
| NLEB Listing - 36987 | 11/19/2014 | Email | Geboy, Richard | NLEB request from CBD |
| NLEB Listing - 36988 | 11/19/2014 | Email | Reichard, Jonathan | MYSEdata |
| NLEB Listing - 36990 | 11/19/2014 | Email | Reeves, Julie | Northern long-eared bat announcement in the Federal gister |
| NLEB Listing - 36991 | 11/19/2014 | Email | Bennett, Alyssa | MYSEdata |
| NLEB Listing - 36993 | 11/19/2014 | Email | Reichard, Jonathan | MYSEdata |
| NLEB Listing - 36996 | 11/19/2014 | Email | Bennett, Alyssa | MYSEdata |
| NLEB Listing - 36999 | 11/19/2014 | Email | Niver, Robyn | Webinar |
| NLEB Listing - 37000 | 11/19/2014 | Email | Niver, Robyn | Webinar |
| NLEB Listing - 37002 | 11/19/2014 | Email | Niver, Robyn | NLEB tree removal |
| NLEB Listing - 37003 | 11/19/2014 | Email | Clemency, Louise | vised Threats team report out - feel free to comment or not regarding new language |
| NLEB Listing - 37006 | 11/19/2014 | Email | Clemency, Louise | U.S. Fish and Wildlife Service Reopening Comment Period on Proposed Rule to List the Northern Long-eare |
| NLEB Listing - 37009 | 11/19/2014 | Email | Sharp, Nicholas | Range-GA,AL,MS |
| NLEB Listing - 37030 | 11/19/2014 | Email | Niver, Robyn | somequickthoughtsonMYSEtreesslides |
| NLEB Listing - 37032 | 11/19/2014 | Email | Olson, Erik | Range-GA,AL,MS |
| NLEB Listing - 37038 | 11/19/2014 | Email | Reeves, Julie | NLEBPublicHearing |
| NLEB Listing - 37040 | 11/19/2014 | Email | Reeves, Julie | Crook Co, Wyoming Public Hearing December 2  information |
| NLEB Listing - 37041 | 11/19/2014 | Email | Reeves, Julie | NLEB hearing newspaper announcement |
| NLEB Listing - 37043 | 11/19/2014 | Email | Reeves, Julie | Large-format maps for NLEB public hearing |
| NLEB Listing - 37044 | 11/19/2014 | Email | Niver, Robyn | NLEB tree removal part 2 |
| NLEB Listing - 37075 | 11/19/2014 | Email | Ragan, Laura | NLEB 4th Webinar  RD attendees in Michigan Room |
| NLEB Listing - 37076 | 11/19/2014 | Email | Sullins, Tony | Can you reminme |
| NLEB Listing - 37077 | 11/19/2014 | Email | Reeves, Julie | NLEBPowerPointforgion6 |
| NLEB Listing - 37079 | 11/20/2014 | Email | Niver, Robyn | fabulous new background - and i made a few more edits - NLEB tree removal webinar |
| NLEB Listing - 37110 | 11/20/2014 | Email | Niver, Robyn | NLEB forestry meeting in the Northeast |
| NLEB Listing - 37117 | 11/20/2014 | Email | Niver, Robyn | NLEBforestrymeetingintheNortheast |
| NLEB Listing - 37124 | 11/20/2014 | Email | Geboy, Richard | Symposiumonbatsandforestmanagementat75thMidwestFishandWildlifeConference |
| NLEB Listing - 37137 | 11/20/2014 | Email | Ragan, Laura | NLEBhearingnewspaperannouncement |
| NLEB Listing - 37139 | 11/20/2014 | Email | Scullion, Bill (DNR) | NLEBrequestfromCBD |
| NLEB Listing - 37140 | 11/20/2014 | Email | Reichard, Jonathan | NLEBrequestfromCBD |
| NLEB Listing - 37142 | 11/20/2014 | Email | Reichard, Jonathan | northern long-eare bat summer surveys |
| NLEB Listing - 37144 | 11/20/2014 | Email | Gifford, Krishna | fabulousnewbackground-andimadeafewmoreedits-NLEBtreeremovalwebinar |
| NLEB Listing - 37175 | 11/20/2014 | Email | Reeves, Julie | NLEBhearingnewspaperannouncement |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 37179 | 11/20/2014 | Email | | Reeves, Julie | quest to advertise northern long-eared bat public hearing |
| NLEB Listing - 37181 | 11/20/2014 | Email | | Niver, Robyn | fabulousnewbackground-andimadeafewmoreedits-NLEBtreeremovalwebinar |
| NLEB Listing - 37183 | 11/20/2014 | Email | | Niver, Robyn | help with nleb |
| NLEB Listing - 37184 | 11/20/2014 | Email | | Niver, Robyn | NLEBdeclinedata |
| NLEB Listing - 37185 | 11/20/2014 | Email | | Reeves, Julie | NLEB public hearing  Hearing Official and Manager opening statement draft1 |
| NLEB Listing - 37195 | 11/20/2014 | Email | | Hogrefe, Jessica | silvis paper |
| NLEB Listing - 37204 | 11/20/2014 | Email | | Niver, Robyn | Dec12NLEBforestrymeetingintheNortheast |
| NLEB Listing - 37231 | 11/20/2014 | Email | | Reeves, Julie | NLEBOpenCommentPeriod |
| NLEB Listing - 37233 | 11/20/2014 | Email | | Kocer, Christina | ProtocolforportingBatsandMigratoryBirdsatFacilities |
| NLEB Listing - 37237 | 11/20/2014 | Email | | Hogrefe, Jessica | Non-WNS Threats Tree removalv2 kgedits JLH.pptx |
| NLEB Listing - 37268 | 11/20/2014 | Email | | Sattelberg, Mark | NLEBpublichearingHearingOfficialandManageropeningstate mentdraft1 |
| NLEB Listing - 37271 | 11/20/2014 | Email | | Reeves, Julie | NLEBpublichearingHearingOfficialandManageropeningstate mentdraft1 |
| NLEB Listing - 37273 | 11/20/2014 | Email | | Utrup, Jill | Monday's Presentation |
| NLEB Listing - 37274 | 11/20/2014 | Email | | Olson, Erik | ally rough version |
| NLEB Listing - 37276 | 11/20/2014 | Email | | Reeves, Julie | Court reporter  Public hearing in Sundance, WY on December 2 |
| NLEB Listing - 37277 | 11/20/2014 | Email | | Moberg, Jeff | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37278 | 11/20/2014 | Email | | Reeves, Julie | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37280 | 11/20/2014 | Email | | Norris, Jennifer | NLEBrequestfromCBD |
| NLEB Listing - 37284 | 11/20/2014 | Email | | Moberg, Jeff | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37287 | 11/20/2014 | Email | | Ragan, Laura | Order of presenters for NLEB webinar on 11 24 |
| NLEB Listing - 37288 | 11/20/2014 | Email | | Pfingston, Cindy | CourtreporterPublichearinginSundance, WYonDecember2 |
| NLEB Listing - 37290 | 11/21/2014 | Email | | Phifer, Paul | NLEBinfo |
| NLEB Listing - 37292 | 11/21/2014 | Email | | Reichard, Jonathan | MYSE band #s |
| NLEB Listing - 37293 | 11/21/2014 | Email | | Reeves, Julie | CourtreporterPublichearinginSundance, WYonDecember2 |
| NLEB Listing - 37295 | 11/21/2014 | Email | | Pfingston, Cindy | CourtreporterPublichearinginSundance, WYonDecember2 |
| NLEB Listing - 37299 | 11/21/2014 | Email | | Reeves, Julie | CourtreporterPublichearinginSundance, WYonDecember2 |
| NLEB Listing - 37303 | 11/21/2014 | Email | | Utrup, Jill | Order of presenters for NLEB webinar on 11 24 |
| NLEB Listing - 37305 | 11/21/2014 | Email | | Reeves, Julie | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37308 | 11/21/2014 | Email | | Crawley, April | ProtocolforportingBatsandMigratoryBirdsatFacilities |
| NLEB Listing - 37312 | 11/21/2014 | Email | | Niver, Robyn | Non-WNSThreatsTreemovalv2kgeditsJLH.pptx |
| NLEB Listing - 37314 | 11/21/2014 | Email | | Moberg, Jeff | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37317 | 11/21/2014 | Email | | Reeves, Julie | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37321 | 11/21/2014 | Email | | Utrup, Jill | SharePoint Site  NLEB Listing Rule |
| NLEB Listing - 37322 | 11/21/2014 | Email | | Horning, Stan | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37328 | 11/21/2014 | Email | | Reeves, Julie | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37334 | 11/21/2014 | Email | | Horning, Stan | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37340 | 11/21/2014 | Email | | Reeves, Julie | CourtreporterPublichearinginSundance, WYonDecember2 |
| NLEB Listing - 37345 | 11/21/2014 | Email | | ODonnell, Donna | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37351 | 11/21/2014 | Email | | Gifford, Krishna | Tribal Consultation porting for Fiscal Year 2014 |
| NLEB Listing - 37353 | 11/21/2014 | Email | | ODonnell, Donna | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37359 | 11/21/2014 | Email | | Reeves, Julie | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37365 | 11/21/2014 | Email | | Geboy, Richard | SharePoint Site  NLEB Listing Rule |
| NLEB Listing - 37366 | 11/21/2014 | Email | | Horning, Stan | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37374 | 11/21/2014 | Email | | Reeves, Julie | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37382 | 11/21/2014 | Email | | Reeves, Julie | Court reporter  Public hearing in Sundance, WY on December 2 |
| NLEB Listing - 37388 | 11/21/2014 | Email | | Matteson, Mollie | summerMYSEcapturerecords |
| NLEB Listing - 37390 | 11/21/2014 | Email | | Segers, Jordi | Bat Monday 24 November 2014 |
| NLEB Listing - 37393 | 11/24/2014 | Email | | Reichard, Jonathan | Summer reports on WNS impact |
| NLEB Listing - 37396 | 11/24/2014 | Email | | Sullins, Tony | Cooperative covery Initiative Next Steps |
| NLEB Listing - 37397 | 11/24/2014 | Email | | Ragan, Laura | NLEB objectives |
| NLEB Listing - 37399 | 11/24/2014 | Email | | Sullins, Tony | WeeklyNLEBLcheck-incall |
| NLEB Listing - 37401 | 11/24/2014 | Email | | Reeves, Julie | NLEB public hearing  Hearing Officer |
| NLEB Listing - 37402 | 11/24/2014 | Email | | Reeves, Julie | NLEB public hearing - logistics FYI |
| NLEB Listing - 37418 | 11/24/2014 | Email | | Moehring, Ryan | NLEBpublichearingOfficer |
| NLEB Listing - 37419 | 11/24/2014 | Email | | Melius, Tom | letter.2014.November 17.DEC.NLEB.Director Ashe Letter |
| NLEB Listing - 37424 | 11/24/2014 | Email | | Reeves, Julie | NLEBpublichearing-logisticsFYI |
| NLEB Listing - 37426 | 11/24/2014 | Email | | Niver, Robyn | final slides - tree removal and NLEB |
| NLEB Listing - 37456 | 11/24/2014 | Email | | Sullins, Tony | letter.2014.November 17.DEC.NLEB.Director Ashe Letter |
| NLEB Listing - 37461 | 11/24/2014 | Email | | Reichard, Jonathan | NLEBbaselinedata |
| NLEB Listing - 37463 | 11/24/2014 | Email | | Johnson, Scott | NLEBrequestfromCBD |
| NLEB Listing - 37466 | 11/24/2014 | Email | | Marquardt, Shauna | SharePointSiteNLEBLlistingRule |
| NLEB Listing - 37467 | 11/24/2014 | Email | | Phifer, Paul | NLEB + WNS |
| NLEB Listing - 37469 | 11/24/2014 | Email | | Turner, Melinda | Northern long-earebats anclimate change |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 37471 | 11/24/2014 | Email | | Turner, Melinda | Northernlong-earedbatsandclimatechange |
| NLEB Listing - 37473 | 11/24/2014 | Email | | Geboy, Richard | Northern Long-earedBat RD Informational Webinars |
| NLEB Listing - 37477 | 11/24/2014 | Email | | Reichard, Jonathan | NLEB request from CBD |
| NLEB Listing - 37481 | 11/24/2014 | Email | | Phifer, Paul | weneedtotalkaboutNLEBandcommentsiheardaboutourstaff |
| NLEB Listing - 37483 | 11/24/2014 | Email | | Geboy, Richard | NLEBrequestfromCBD |
| NLEB Listing - 37487 | 11/24/2014 | Email | | Reeves, Julie | NLEB public hearing  Hearing Official script |
| NLEB Listing - 37495 | 11/24/2014 | Email | | Niver, Robyn | non-WNSthreats |
| NLEB Listing - 37525 | 11/24/2014 | Email | | Phifer, Paul | questviewbyNoonTodaydDraftsponsetoVApGoodlatteabout NLEB |
| NLEB Listing - 37529 | 11/24/2014 | Email | | Johnson, Scott | NLEBrequestfromCBD |
| NLEB Listing - 37532 | 11/24/2014 | Email | | Niver, Robyn | RS NLEB call tomorrow  Need |
| NLEB Listing - 37533 | 11/24/2014 | Email | | Niver, Robyn | RSNLEBcalltomorrowNeed |
| NLEB Listing - 37535 | 11/24/2014 | Email | | Niver, Robyn | NLEB white paper |
| NLEB Listing - 37536 | 11/24/2014 | Email | | Geboy, Richard | NLEBrequestfromCBD |
| NLEB Listing - 37541 | 11/24/2014 | Email | | Reeves, Julie | Somehelpful materials for public hearings |
| NLEB Listing - 37550 | 11/24/2014 | Email | | Reichard, Jonathan | RSNLEBcalltomorrowNeed |
| NLEB Listing - 37552 | 11/24/2014 | Email | | Reeves, Julie | NLEB public hearing - logistics FYI |
| NLEB Listing - 37555 | 11/24/2014 | Email | | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 37556 | 11/24/2014 | Email | | Marquardt, Shauna | SharePointSiteNLEBListingRule |
| NLEB Listing - 37557 | 11/24/2014 | Email | | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 37559 | 11/25/2014 | Email | | Boyer, Angela | Helpquested-NLEBoccupancy |
| NLEB Listing - 37575 | 11/25/2014 | Email | | Johnson, Scott | NLEBrequestfromCBD |
| NLEB Listing - 37579 | 11/25/2014 | Email | | Gifford, Krishna | NLEB briefing with Paul |
| NLEB Listing - 37580 | 11/25/2014 | Email | | Reichard, Jonathan | SAF letter re: NLEB |
| NLEB Listing - 37583 | 11/25/2014 | Email | | Niver, Robyn | SAF August 2014 letter |
| NLEB Listing - 37603 | 11/25/2014 | Email | | Owen, Wib | MyreporttouttoSleadershiponourNLEBThreatsteam(draftfory ourreview) |
| NLEB Listing - 37606 | 11/25/2014 | Email | | Turner, Melinda | Northernlong-earedbatsandclimatechange |
| NLEB Listing - 37609 | 11/25/2014 | Email | | Crawley, April | MYSE Guidance for Oil and Gas Development |
| NLEB Listing - 37610 | 11/25/2014 | Email | | Reichard, Jonathan | Correspondence with Mollie Matteson re NLEB summer capture data |
| NLEB Listing - 37612 | 11/25/2014 | Email | | Phifer, Paul | dNLEB+WNS |
| NLEB Listing - 37614 | 11/25/2014 | Email | | Reichard, Jonathan | Wilder |
| NLEB Listing - 37695 | 11/25/2014 | Email | | Crawley, April | MYSEGuidanceForOilandGasDevelopment |
| NLEB Listing - 37697 | 11/25/2014 | Email | | Crawley, April | MYSEGuidanceForOilandGasDevelopment |
| NLEB Listing - 37700 | 11/25/2014 | Email | | Niver, Robyn | webinarsfromMonday |
| NLEB Listing - 37731 | 11/25/2014 | Email | | Niver, Robyn | NLEB team call updates for RS |
| NLEB Listing - 37732 | 11/25/2014 | Email | | Reichard, Jonathan | NLEBwhitepaper-WNSsection |
| NLEB Listing - 37748 | 11/25/2014 | Email | | Geboy, Richard | NLEBwhitepaper-WNSSection |
| NLEB Listing - 37751 | 11/25/2014 | Email | | Reichard, Jonathan | NLEBpresentation |
| NLEB Listing - 37759 | 11/25/2014 | Email | | Reichard, Jonathan | NLEBpresentation |
| NLEB Listing - 37769 | 11/25/2014 | Email | | Reichard, Jonathan | NLEB presentations |
| NLEB Listing - 37770 | 11/25/2014 | Email | | Reeves, Julie | NLEB public hearing - doodle poll for a meeting on Monday |
| NLEB Listing - 37771 | 11/25/2014 | Email | | Reichard, Jonathan | NLEBpresentations |
| NLEB Listing - 37773 | 11/25/2014 | Email | | Reeves, Julie | BatHearing |
| NLEB Listing - 37779 | 11/25/2014 | Email | | Reeves, Julie | NLEBpublichearing-doodlepollforameetingonMonday |
| NLEB Listing - 37781 | 11/25/2014 | Email | | Ragan, Laura | NLEBpublichearing-doodlepollforameetingonMonday |
| NLEB Listing - 37783 | 11/25/2014 | Email | | Reeves, Julie | BatHearing |
| NLEB Listing - 37789 | 11/25/2014 | Email | | Coleman, Jeremy | Main points |
| NLEB Listing - 37791 | 11/25/2014 | Email | | Reichard, Jonathan | Mainpoints |
| NLEB Listing - 37793 | 11/25/2014 | Email | | Norris, Jennifer | NLEBrequestfromCBD |
| NLEB Listing - 37797 | 11/25/2014 | Email | | Norris, Jennifer | NLEBrequestfromCBD |
| NLEB Listing - 37801 | 11/26/2014 | Email | | Eagle, Amy Clark (DNR) | HMPDevelopment |
| NLEB Listing - 37802 | 11/26/2014 | Email | | The Wildlife Society | This Week's eWildlifer |
| NLEB Listing - 37806 | 12/1/2014 | Email | | Reichard, Jonathan | NLEBpresentations |
| NLEB Listing - 37809 | 12/1/2014 | Email | | Reichard, Jonathan | NLEB slides |
| NLEB Listing - 37810 | 12/1/2014 | Email | | Turner, Melinda | questforinforeclimateandWNS |
| NLEB Listing - 37814 | 12/1/2014 | Email | | Reeves, Julie | BatHearing |
| NLEB Listing - 37821 | 12/1/2014 | Email | | Reichard, Jonathan | NLEBslides |
| NLEB Listing - 37823 | 12/1/2014 | Email | | Darling, Scott | NLEBandWindmeeting |
| NLEB Listing - 37827 | 12/1/2014 | Email | | Reeves, Julie | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37835 | 12/1/2014 | Email | | Horning, Stan | questtoadvertisenorthernlong-earedbatpublichearing |
| NLEB Listing - 37846 | 12/1/2014 | Email | | Turner, Melinda | Northernlong-earedbatsandclimatechange |
| NLEB Listing - 37873 | 12/1/2014 | Email | | Sullins, Tony | MAA letter |
| NLEB Listing - 37874 | 12/1/2014 | Email | | Utrup, Jill | MAAletter |
| NLEB Listing - 37875 | 12/1/2014 | Email | | Sullins, Tony | MAA letter |
| NLEB Listing - 37877 | 12/1/2014 | Email | | Reeves, Julie | BatHearing |
| NLEB Listing - 37885 | 12/1/2014 | Email | | Reichard, Jonathan | NLEB white paper draft WNS section November 25, 2014 |
| NLEB Listing - 37887 | 12/1/2014 | Email | | Reichard, Jonathan | NLEB white paper ... - Is this when they are dead  Bats are ... |
| NLEB Listing - 37889 | 12/1/2014 | Email | | Reichard, Jonathan | NLEB white paper ... - Terribly Misleading.....There were as... |
| NLEB Listing - 37891 | 12/1/2014 | Email | | Frazer, Gary | Logistics for Dec 16-17 meeting on NLEB |
| NLEB Listing - 37892 | 12/1/2014 | Email | | Reichard, Jonathan | gional updates from SL |
| NLEB Listing - 37951 | 12/2/2014 | Email | | Trahan, Amy | Help queste- NLEB occupancy |
| NLEB Listing - 37954 | 12/2/2014 | Email | | Geboy, Richard | Mainpoints |
| NLEB Listing - 37961 | 12/2/2014 | Email | | Reichard, Jonathan | Cape and Islands MYSE |
| NLEB Listing - 37963 | 12/2/2014 | Email | | Sullins, Tony | Northern Long Eared Bat Issue-Contingency Planning |
| NLEB Listing - 37964 | 12/2/2014 | Email | | Sullins, Tony | PreliminaryBatTakeEstimatesonStateForestsinIndiana |
| NLEB Listing - 37967 | 12/2/2014 | Email | | Sullins, Tony | Northern Long EareBat Issue-Contingency Planning |
| NLEB Listing - 37969 | 12/2/2014 | Email | | Sullins, Tony | Bathearingtomorrow |
| NLEB Listing - 37970 | 12/2/2014 | Email | | Baldwin, Liz | CapeandIslandsMYSE |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 37977 | 12/2/2014 | Email | | Reeves, Julie | Can you look at this WY NLEB fact sheet really quickly |
| NLEB Listing - 37982 | 12/2/2014 | Email | | Herzog, Carl J (DEC) | CapeandislandsMYSE |
| NLEB Listing - 37985 | 12/2/2014 | Email | | Utrup, Jill | InfofromStateofALsonnorthernlongearedbat |
| NLEB Listing - 38274 | 12/2/2014 | Email | | Reeves, Julie | CanyoulookatthisWYNLEBfactsheetreallyquickly |
| NLEB Listing - 38276 | 12/2/2014 | Email | | Sullins, Tony | Bathearingtomorrow |
| NLEB Listing - 38278 | 12/2/2014 | Email | | Sullins, Tony | NLEB Meeting - December 16 an17, 2014 |
| NLEB Listing - 38280 | 12/2/2014 | Email | | Darnall, Nathan | CanyoulookatthisWYNLEBfactsheetreallyquickly |
| NLEB Listing - 38282 | 12/2/2014 | Email | | Reeves, Julie | CanyoulookatthisWYNLEBfactsheetreallyquickly |
| NLEB Listing - 38287 | 12/2/2014 | Email | | Darnall, Nathan | CanyoulookatthisWYNLEBfactsheetreallyquickly |
| NLEB Listing - 38290 | 12/2/2014 | Email | | Reeves, Julie | CanyoulookatthisWYNLEBfactsheetreallyquickly |
| NLEB Listing - 38296 | 12/2/2014 | Email | | Sullins, Tony | Northern Long EareBat Issue-Contingency Planning |
| NLEB Listing - 38298 | 12/2/2014 | Email | | Utrup, Jill | WNS Documents |
| NLEB Listing - 38314 | 12/2/2014 | Email | | Sullins, Tony | NEAA |
| NLEB Listing - 38315 | 12/2/2014 | Email | | Ragan, Laura | Note from NLEB webinars now posted |
| NLEB Listing - 38316 | 12/2/2014 | Email | | Sullins, Tony | NEAA part 2 |
| NLEB Listing - 38317 | 12/2/2014 | Email | | Kocer, Christina | BBBs |
| NLEB Listing - 38319 | 12/2/2014 | Email | | Reichard, Jonathan | NLEB white paper draft WNS section November 25, 2014 |
| NLEB Listing - 38322 | 12/2/2014 | Email | | Reichard, Jonathan | NLEB white paper ... - Possibly add this comment rather than... |
| NLEB Listing - 38324 | 12/2/2014 | Email | | Moehring, Ryan | NLEBpublichearing-doodlepolliforameetingonMonday |
| NLEB Listing - 38325 | 12/3/2014 | Email | | Frazer, Gary | LogisticsforDec16-17meetingonNLEB |
| NLEB Listing - 38327 | 12/3/2014 | Email | | Reichard, Jonathan | bat populations and cave management |
| NLEB Listing - 38330 | 12/3/2014 | Email | | Reichard, Jonathan | NLEBwhitepaper...-Notsureaboutthisstatementstill... |
| NLEB Listing - 38332 | 12/3/2014 | Email | | Reichard, Jonathan | NLEB white paper ... - Not sure about this statement still ... |
| NLEB Listing - 38335 | 12/3/2014 | Email | | Utrup, Jill | sponse to comments |
| NLEB Listing - 38366 | 12/3/2014 | Email | | Olson, Erik | northern range shapefile V7 |
| NLEB Listing - 38367 | 12/3/2014 | Email | | Utrup, Jill | NLEB Listing Rule Assistance  Due Date Bullets, October 27 |
| NLEB Listing - 38370 | 12/3/2014 | Email | | Ragan, Laura | NLEB Final Listing Rule Check-in Call with Section Writers |
| NLEB Listing - 38371 | 12/3/2014 | Email | | Ragan, Laura | Conference information for NLEB RD webinar |
| NLEB Listing - 38372 | 12/3/2014 | Email | | Ragan, Laura | Conference information for NLEB RD webinar |
| NLEB Listing - 38373 | 12/3/2014 | Email | | Utrup, Jill | O'keefe, Joy comment- forest mgmt. |
| NLEB Listing - 38376 | 12/3/2014 | Email | | Sullins, Tony | nextNLEBcontingent4drulecall |
| NLEB Listing - 38381 | 12/3/2014 | Email | | Utrup, Jill | SharePoint Site NLEB Listing Rule |
| NLEB Listing - 38382 | 12/3/2014 | Email | | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 38383 | 12/3/2014 | Email | | Gifford, Krishna | Additional NLEB RD Webinar Schedule |
| NLEB Listing - 38386 | 12/3/2014 | Email | | Phifer, Paul | AdditionalNLEBRDWebinarScheduled |
| NLEB Listing - 38389 | 12/3/2014 | Email | | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 38391 | 12/3/2014 | Email | | Utrup, Jill | SharePoint Site NLEB Listing Rule |
| NLEB Listing - 38393 | 12/3/2014 | Email | | Douglas, Barbara | NLEB Communications Update Propose4rule |
| NLEB Listing - 38396 | 12/3/2014 | Email | | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 38397 | 12/3/2014 | Email | | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 38398 | 12/3/2014 | Email | | Utrup, Jill | most recent version |
| NLEB Listing - 38431 | 12/3/2014 | Email | | Nolfi, Daniel | SharePointSiteNLEBListingRule |
| NLEB Listing - 38432 | 12/3/2014 | Email | | Matteson, Mollie | SummerreportsonWNSimpact |
| NLEB Listing - 38435 | 12/3/2014 | Email | | Utrup, Jill | SharePoint Site  NLEB Listing Rule |
| NLEB Listing - 38436 | 12/3/2014 | Email | | Kocer, Christina | MAA SEAA NLEB... - This reference  all  but in paragraph... |
| NLEB Listing - 38439 | 12/3/2014 | Email | | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 38440 | 12/3/2014 | Email | | Utrup, Jill | Tony's ppt. |
| NLEB Listing - 38455 | 12/3/2014 | Email | | Niver, Robyn | JoyO'Keefecomment-forestmgmt. |
| NLEB Listing - 38456 | 12/3/2014 | Email | | Reeves, Julie | NLEB public hearing in Sundance, WY materials |
| NLEB Listing - 38470 | 12/3/2014 | Email | | Reeves, Julie | NLEB public hearing in Sundance, WY materials |
| NLEB Listing - 38472 | 12/3/2014 | Email | | Crawley, April | MYSEGuidanceforOilandGasDevelopment |
| NLEB Listing - 38475 | 12/3/2014 | Email | | Gifford, Krishna | RSNLEB-Invitationtocollaborate |
| NLEB Listing - 38476 | 12/3/2014 | Email | | Kocer, Christina | MAA SEAA NLEB... - Was this Jill or the WNS questions re... |
| NLEB Listing - 38478 | 12/3/2014 | Email | | Reichard, Jonathan | SummerreportsonWNSimpact |
| NLEB Listing - 38482 | 12/4/2014 | Email | | Niver, Robyn | NLEBTalkingPoints |
| NLEB Listing - 38486 | 12/4/2014 | Email | | Niver, Robyn | Dec 12  NLEB forestry meeting in the Northeast |
| NLEB Listing - 38512 | 12/4/2014 | Email | | Sullins, Tony | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB Listing - 38516 | 12/4/2014 | Email | | Niver, Robyn | letter.2014.November 17.DEC-NLEB.Director Ashe Letter |
| NLEB Listing - 38521 | 12/4/2014 | Email | | Reichard, Jonathan | MYSEpresentation |
| NLEB Listing - 38590 | 12/4/2014 | Email | | Darling, Scott | letter.2014.November17.DEC-NLEB.DirectorAsheLetter |
| NLEB Listing - 38591 | 12/4/2014 | Email | | Trahan, Amy | GIS Range Distribution Data for Bats in Louisiana |
| NLEB Listing - 38681 | 12/4/2014 | Email | | Niver, Robyn | Additional NLEB RD Webinar Schedule |
| NLEB Listing - 38683 | 12/4/2014 | Email | | Marquardt, Shauna | NLEB tracking in heritage |
| NLEB Listing - 38686 | 12/4/2014 | Email | | Marquardt, Shauna | NLEBtrackinginheritage |
| NLEB Listing - 38688 | 12/4/2014 | Email | | Marquardt, Shauna | NLEBtrackinginheritage |
| NLEB Listing - 38690 | 12/4/2014 | Email | | Utrup, Jill | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB Listing - 38694 | 12/4/2014 | Email | | Crawley, April | MYSEGuidanceforOilandGasDevelopment |
| NLEB Listing - 38698 | 12/4/2014 | Email | | Marquardt, Shauna | Pers comm on status of NLEB during summer mist-netting |
| NLEB Listing - 38699 | 12/4/2014 | Email | | Olson, Erik | Additional NLEB RD Webinar Schedule |
| NLEB Listing - 38705 | 12/4/2014 | Email | | Marquardt, Shauna | NLEBtrackinginheritage |
| NLEB Listing - 38708 | 12/4/2014 | Email | | Bennett, Alyssa | letter.2014.November17.DEC-NLEB.DirectorAsheLetter |
| NLEB Listing - 38709 | 12/4/2014 | Email | | Niver, Robyn | letter.2014.November17.DEC-NLEB.DirectorAsheLetter |
| NLEB Listing - 38710 | 12/4/2014 | Email | | Bennett, Alyssa | letter.2014.November17.DEC-NLEB.DirectorAsheLetter |
| NLEB Listing - 38711 | 12/4/2014 | Email | | Marquardt, Shauna | NLEBtrackinginheritage |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 38715 | 12/4/2014 | Email | Darling, Scott | letter.2014.November17.DEC-NLEB.DirectorAsheLetter |
| NLEB Listing - 38717 | 12/4/2014 | Email | Utrup, Jill | SharePointSiteNLEBListingRule |
| NLEB Listing - 38718 | 12/4/2014 | Email | Niver, Robyn | NLEBTalkingPoints |
| NLEB Listing - 38724 | 12/4/2014 | Email | University of Minnesota | Recording and links for Dec. 3 webinar  Northern long-eared bats & forest management |
| NLEB Listing - 38726 | 12/4/2014 | Email | Kocer, Christina | MAA SEAA NLEB... - no or more limited data  Just heard t... |
| NLEB Listing - 38728 | 12/4/2014 | Email | Gregory, Beau | Helpquested-NLEBoccupancy |
| NLEB Listing - 38731 | 12/5/2014 | Email | Reeves, Julie | NLEBpublichearinginSundance.WYmaterials |
| NLEB Listing - 38734 | 12/5/2014 | Email | Spinks, Rhonda | PotentialADVERSEimpactforbatsinOK |
| NLEB Listing - 38736 | 12/5/2014 | Email | Utrup, Jill | NO SUBJECT |
| NLEB Listing - 38773 | 12/5/2014 | Email | Utrup, Jill | NO SUBJECT |
| NLEB Listing - 39124 | 12/5/2014 | Email | Trahan, Amy | Helpquested-NLEBoccupancy |
| NLEB Listing - 39129 | 12/5/2014 | Email | Segers, JordI | Closing areas anouncaves |
| NLEB Listing - 39134 | 12/5/2014 | Email | Shelton, Kathy | dbatsurveys |
| NLEB Listing - 39136 | 12/5/2014 | Email | Kocer, Christina | MAA SEAA NLEB... - MI UP |
| NLEB Listing - 39138 | 12/5/2014 | Email | Kocer, Christina | MAA SEAA NLEB Letter sponse |
| NLEB Listing - 39143 | 12/5/2014 | Email | Utrup, Jill | NLEB Final Listing Rule Check-in Call with Section Writers, December 9, 9 AM central |
| NLEB Listing - 39145 | 12/5/2014 | Email | Utrup, Jill | NLEB Final Listing Rule Check-in Call |
| NLEB Listing - 39150 | 12/5/2014 | Email | Matteson, Mollie | SummerreportsonWNSimpact |
| NLEB Listing - 39154 | 12/5/2014 | Email | Ragan, Laura | NEAA SEAA Letter - sponse to issue 2 for 12 12 webinar. |
| NLEB Listing - 39158 | 12/5/2014 | Email | Ragan, Laura | letteronNLEB |
| NLEB Listing - 39159 | 12/5/2014 | Email | Ragan, Laura | letter on NLEB |
| NLEB Listing - 39167 | 12/5/2014 | Email | Coleman, Jeremy | SummerreportsonWNSimpact |
| NLEB Listing - 39173 | 12/5/2014 | Email | Jeremy Coleman | DRAFT- NLEB white... - These will not slow the spread of WNS... |
| NLEB Listing - 39175 | 12/5/2014 | Email | Moehring, Ryan | NLEBpublichearinginSundance.WYmaterials |
| NLEB Listing - 39178 | 12/5/2014 | Email | Niver, Robyn | Google Alert - white nose syndrome |
| NLEB Listing - 39180 | 12/8/2014 | Email | Niver, Robyn | cent seminar on NLEB in MN |
| NLEB Listing - 39181 | 12/8/2014 | Email | Niver, Robyn | recent seminar on NLEB in MN |
| NLEB Listing - 39182 | 12/8/2014 | Email | Niver, Robyn | recent seminar on NLEB in MN |
| NLEB Listing - 39183 | 12/8/2014 | Email | Niver, Robyn | recent seminar on NLEB in MN |
| NLEB Listing - 39185 | 12/8/2014 | Email | Niver, Robyn | still a briefing for Paul Friday at 2 00 |
| NLEB Listing - 39186 | 12/8/2014 | Email | Hogrefe, Jessica | WorkDuringtheWeekofDec.8 |
| NLEB Listing - 39194 | 12/8/2014 | Email | Stiver, Bill | dClosingareasaroundcaves |
| NLEB Listing - 39200 | 12/8/2014 | Email | Niver, Robyn | Friday NLEB webinar is canceled |
| NLEB Listing - 39201 | 12/8/2014 | Email | Reeves, Julie | More Than 80 Scientists Urge Federal Protection of Northern Long-earedBats |
| NLEB Listing - 39204 | 12/8/2014 | Email | Microsoft Ou | Undeliverable  d  More Than 80 Scientists Urge Federal Protection of Northern Long-eared Bats |
| NLEB Listing - 39211 | 12/8/2014 | Email | USDA postmaster | Undeliverable  d  More Than 80 Scientists Urge Federal Protection of Northern Long-eared Bats |
| NLEB Listing - 39218 | 12/8/2014 | Email | Reichard, Jonathan | WNS-models |
| NLEB Listing - 39220 | 12/8/2014 | Email | Langwig, Kate | WNSmodels |
| NLEB Listing - 39222 | 12/8/2014 | Email | Sullins, Tony | scientist letter on northern long-earebat |
| NLEB Listing - 39230 | 12/8/2014 | Email | Reichard, Jonathan | MAA SEAA NLEB... - I thought I remember PA data suggesti... |
| NLEB Listing - 39232 | 12/8/2014 | Email | Reichard, Jonathan | MAA SEAA NLEB... - unsure about this statement |
| NLEB Listing - 39234 | 12/8/2014 | Email | Niver, Robyn | scientist letter on northern long-earebat |
| NLEB Listing - 39243 | 12/8/2014 | Email | Hogrefe, Jessica | Non-WNS Threats Tree movalv3.pptx |
| NLEB Listing - 39273 | 12/8/2014 | Email | Baron, Joseph | MoreThan80ScientistsUrgeFederalProtectionofNorthernLong-earedBats |
| NLEB Listing - 39276 | 12/8/2014 | Email | Reichard, Jonathan | WNSmodels |
| NLEB Listing - 39279 | 12/8/2014 | Email | Reichard, Jonathan | MAA SEAA NLEB Letter sponse |
| NLEB Listing - 39281 | 12/8/2014 | Email | Sullins, Tony | Northern Long-Eared Bat Next Steps |
| NLEB Listing - 39282 | 12/8/2014 | Email | Probasco, Diane M -FS | MoreThan80ScientistsUrgeFederalProtectionofNorthernLong-earedBats |
| NLEB Listing - 39285 | 12/8/2014 | Email | Keinath, Douglas | MoreThan80ScientistsUrgeFederalProtectionofNorthernLong-earedBats |
| NLEB Listing - 39289 | 12/9/2014 | Email | Reichard, Jonathan | Clarification on comments in NLEB story |
| NLEB Listing - 39290 | 12/9/2014 | Email | Niver, Robyn | NLEB rule call |
| NLEB Listing - 39291 | 12/9/2014 | Email | Kocer, Christina | MAA SEAA NLEB... - Nearby Indiana  Not making sense to me. |
| NLEB Listing - 39293 | 12/9/2014 | Email | Reeves, Julie | MoreThan80ScientistsUrgeFederalProtectionofNorthernLong-earedBats |
| NLEB Listing - 39300 | 12/9/2014 | Email | Reichard, Jonathan | MAA SEAA NLEB... - Nearby Indiana  Not making sense to me. |
| NLEB Listing - 39302 | 12/9/2014 | Email | Turner, Melinda | Northernlong-earedbatsandclimatechange |
| NLEB Listing - 39306 | 12/9/2014 | Email | Sullins, Tony | NorthernLong-EaredBatNextSteps |
| NLEB Listing - 39309 | 12/9/2014 | Email | Utrup, Jill | NLEBrulecall |
| NLEB Listing - 39319 | 12/9/2014 | Email | Sullins, Tony | scientist letter on northern long-earebat |
| NLEB Listing - 39328 | 12/9/2014 | Email | Olson, Erik | Range- GA, AL, MS |
| NLEB Listing - 39331 | 12/9/2014 | Email | Olson, Erik | Range- GA, AL, MS |
| NLEB Listing - 39401 | 12/9/2014 | Email | Sullins, Tony | DRAFT White Paper Purpose Statement |
| NLEB Listing - 39403 | 12/9/2014 | Email | Keinath, Douglas | MoreThan80ScientistsUrgeFederalProtectionofNorthernLong-earedBats |
| NLEB Listing - 39409 | 12/9/2014 | Email | Niver, Robyn | NLEBbiology |
| NLEB Listing - 39411 | 12/9/2014 | Email | Niver, Robyn | a few recent NLEB letters |
| NLEB Listing - 39417 | 12/9/2014 | Email | Bessken, Charlene | a few recent NLEB letters |
| NLEB Listing - 39424 | 12/9/2014 | Email | Utrup, Jill | summary of comments |
| NLEB Listing - 39465 | 12/9/2014 | Email | Reeves, Julie | a few recent NLEB letters |
| NLEB Listing - 39467 | 12/9/2014 | Email | Niver, Robyn | InvitationNLEBFinalListingRuleCheck-inCall@TueDec9,201410am-11am(JeremyColeman) |
| NLEB Listing - 39469 | 12/9/2014 | Email | Marquardt, Shauna | scientist letter on northern long-earebat |
| NLEB Listing - 39479 | 12/9/2014 | Email | Utrup, Jill | InvitationNLEBFinalListingRuleCheck-inCall@TueDec9,201410am-11am(JeremyColeman) |
| NLEB Listing - 39482 | 12/9/2014 | Email | Utrup, Jill | Megan's presentation for today's webinar! Can one of you please use your computer to scroll through the |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 39484 | 12/9/2014 | Email | Sullins, Tony | White Paper Prep |
| NLEB Listing - 39485 | 12/9/2014 | Email | Niver, Robyn | NLEBwhitepaperNEsection |
| NLEB Listing - 39487 | 12/9/2014 | Email | Niver, Robyn | NLEB WV - Fernow |
| NLEB Listing - 39504 | 12/9/2014 | Email | Sullins, Tony | Try this one... |
| NLEB Listing - 39506 | 12/9/2014 | Email | Coleman, Jeremy | WhitePaperPrep |
| NLEB Listing - 39508 | 12/9/2014 | Email | Sullins, Tony | Northern Long-EareBat Next Steps |
| NLEB Listing - 39510 | 12/9/2014 | Email | Utrup, Jill | Range- GA, AL, MS |
| NLEB Listing - 39513 | 12/9/2014 | Email | Utrup, Jill | Range- GA, AL, MS |
| NLEB Listing - 39583 | 12/9/2014 | Email | Sullins, Tony | NO SUBJECT |
| NLEB Listing - 39585 | 12/9/2014 | Email | Niver, Robyn | NLEB WV distribution |
| NLEB Listing - 39587 | 12/9/2014 | Email | Hogrefe, Jessica | Areyouavailabletotalktoday |
| NLEB Listing - 39589 | 12/9/2014 | Email | Reeves, Julie | More Than 80 Scientists Urge Federal Protection of Northern Long-eareBats |
| NLEB Listing - 39597 | 12/9/2014 | Email | Sullins, Tony | NLEB question |
| NLEB Listing - 39599 | 12/9/2014 | Email | Allison, Carrie | Yikes--Distribution |
| NLEB Listing - 39603 | 12/9/2014 | Email | Niver, Robyn | NLEB final rule updates |
| NLEB Listing - 39604 | 12/9/2014 | Email | Darnall, Nathan | MoreThan80ScientistsUrgeFederalProtectionofNorthernLong-earedBats |
| NLEB Listing - 39610 | 12/9/2014 | Email | Niver, Robyn | NLEBfinalruleupdates |
| NLEB Listing - 39611 | 12/9/2014 | Email | Niver, Robyn | NLEBfinalruleupdates |
| NLEB Listing - 39616 | 12/9/2014 | Email | Utrup, Jill | white paper - Forest removal |
| NLEB Listing - 39629 | 12/9/2014 | Email | Ragan, Laura | NLEBquestion |
| NLEB Listing - 39632 | 12/9/2014 | Email | Reichard, Jonathan | winter bat survey trends with WNS |
| NLEB Listing - 39636 | 12/9/2014 | Email | Kocer, Christina | Factor C-WNS (General).docx |
| NLEB Listing - 39638 | 12/9/2014 | Email | Hogrefe, Jessica | your review please...state issue response |
| NLEB Listing - 39640 | 12/9/2014 | Email | Olson, Erik | tomorrow morning meeting |
| NLEB Listing - 39641 | 12/9/2014 | Email | Frazer, Gary | Public Comments regarding the listing of the northern long-earebat |
| NLEB Listing - 39645 | 12/10/2014 | Email | Frazer, Gary | PublicCommentsregardingthelistingofthenorthernlong-earedbat |
| NLEB Listing - 39649 | 12/10/2014 | Email | Kurta, Allen | pub |
| NLEB Listing - 39669 | 12/10/2014 | Email | Sullins, Tony | Public Comments regarding the listing of the northern long-earebat |
| NLEB Listing - 39673 | 12/10/2014 | Email | Reichard, Jonathan | Kurta and Smith - MI mines |
| NLEB Listing - 39693 | 12/10/2014 | Email | Sullins, Tony | NLEB White Paper quest |
| NLEB Listing - 39695 | 12/10/2014 | Email | Sullins, Tony | NLEB White Paper quest |
| NLEB Listing - 39696 | 12/10/2014 | Email | Phifer, Paul | nleb primary literature |
| NLEB Listing - 39697 | 12/10/2014 | Email | Geboy, Richard | Kurta anSmith - MI mines |
| NLEB Listing - 39717 | 12/10/2014 | Email | Reeves, Julie | Tech meeting topic |
| NLEB Listing - 39718 | 12/10/2014 | Email | Sullins, Tony | White Paper Purpose and Outline |
| NLEB Listing - 39720 | 12/10/2014 | Email | Coleman, Jeremy | InvitationNLEBFinalListingRuleCheck-inCall@TueDec9,201410am-11am(JeremyColeman) |
| NLEB Listing - 39721 | 12/10/2014 | Email | Sullins, Tony | DRAFT sponse re WNS Conservation Measures |
| NLEB Listing - 39725 | 12/10/2014 | Email | Hicks, Scott | pub |
| NLEB Listing - 39745 | 12/10/2014 | Email | Gifford, Krishna | nlebprimaryliterature |
| NLEB Listing - 39746 | 12/10/2014 | Email | Utrup, Jill | DRAFT- White Paper  Forest moval, Wind, Other Threats |
| NLEB Listing - 39752 | 12/10/2014 | Email | Garland, Jennifer | Pers Comms |
| NLEB Listing - 40033 | 12/10/2014 | Email | Olson, Erik | GregTurner'scontactinfo.,andSybillAmelon'scontactinfo. |
| NLEB Listing - 40035 | 12/10/2014 | Email | Reichard, Jonathan | nlebprimaryliterature |
| NLEB Listing - 40147 | 12/10/2014 | Email | Olson, Erik | northernlongearedbatpopulationtrends |
| NLEB Listing - 40149 | 12/10/2014 | Email | Olson, Erik | northern long eared bat listing and Ingersoll 2013 paper |
| NLEB Listing - 40150 | 12/10/2014 | Email | Hogrefe, Jessica | your review please...state issue response |
| NLEB Listing - 40152 | 12/10/2014 | Email | Reeves, Julie | WyomingNLEBhearing |
| NLEB Listing - 40160 | 12/10/2014 | Email | Parham, Georgia | WyomingNLEBhearing |
| NLEB Listing - 40163 | 12/10/2014 | Email | Sullins, Tony | Public Comments regarding the listing of the northern long-earebat |
| NLEB Listing - 40167 | 12/10/2014 | Email | Sullins, Tony | Quick Question |
| NLEB Listing - 40168 | 12/10/2014 | Email | Sullins, Tony | My comments on WNS section of White Paper |
| NLEB Listing - 40187 | 12/10/2014 | Email | Utrup, Jill | DRAFT- AA Letter sponse #4, Forest Mgmt. |
| NLEB Listing - 40190 | 12/10/2014 | Email | Hogrefe, Jessica | comments on white paper WNS section draft 121014.docx |
| NLEB Listing - 40196 | 12/10/2014 | Email | Utrup, Jill | vised Timber Harvest Section of White Paper |
| NLEB Listing - 40199 | 12/10/2014 | Email | Reichard, Jonathan | commentsonwhitepaperWNSsectiondraft121014.docx |
| NLEB Listing - 40206 | 12/11/2014 | Email | Puechmaille, Sébastien | WorkinggroupletteronWNSspread |
| NLEB Listing - 40209 | 12/11/2014 | Email | Ragan, Laura | recent seminar on NLEB in MN |
| NLEB Listing - 40211 | 12/11/2014 | Email | Utrup, Jill | pub |
| NLEB Listing - 40231 | 12/11/2014 | Email | Phifer, Paul | NLEB and NEC |
| NLEB Listing - 40232 | 12/11/2014 | Email | Reichard, Jonathan | comments on white paper WNS section draft 121014.docx |
| NLEB Listing - 40239 | 12/11/2014 | Email | White, John P - DNR (Paul) | New  bat rules |
| NLEB Listing - 40240 | 12/11/2014 | Email | Sullins, Tony | White Paper - Timber Harvest Section Edits |
| NLEB Listing - 40244 | 12/11/2014 | Email | Hogrefe, Jessica | can you add to this |
| NLEB Listing - 40245 | 12/11/2014 | Email | Hogrefe, Jessica | yourreviewplease...stateissueresponse |
| NLEB Listing - 40248 | 12/11/2014 | Email | Utrup, Jill | canyouaddtothis |
| NLEB Listing - 40250 | 12/11/2014 | Email | Reichard, Jonathan | WNSNLEBmap |
| NLEB Listing - 40252 | 12/11/2014 | Email | Coleman, Jeremy | NLEBWhitePaperquest |
| NLEB Listing - 40254 | 12/11/2014 | Email | Reichard, Jonathan | your review please...state issue response |
| NLEB Listing - 40257 | 12/11/2014 | Email | Hogrefe, Jessica | Timber Harvest Tony Edits JLH.docx |
| NLEB Listing - 40261 | 12/11/2014 | Email | Hogrefe, Jessica | new points for timber harvest section |
| NLEB Listing - 40262 | 12/11/2014 | Email | Utrup, Jill | for paragraph you were working on- see distribution section- p.2 |
| NLEB Listing - 40268 | 12/11/2014 | Email | Sullins, Tony | NEW Timber Harvest Section |
| NLEB Listing - 40272 | 12/11/2014 | Email | Geboy, Richard | summerparagraph |
| NLEB Listing - 40274 | 12/11/2014 | Email | Darling, Scott | Vermont Letter being Submitted |
| NLEB Listing - 40278 | 12/11/2014 | Email | Sullins, Tony | Non WNS and Non Timber Edits |
| NLEB Listing - 40301 | 12/11/2014 | Email | Olson, Erik | Ingersoll review |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 40303 | 12/11/2014 | Email | | Reichard, Jonathan | Wintersurveysdiscussionthismorning.Callinfoandoutline |
| NLEB Listing - 40309 | 12/11/2014 | Email | | Sullins, Tony | Day 2 Agenda |
| NLEB Listing - 40312 | 12/11/2014 | Email | | Utrup, Jill | NEWTimberHarvestSection |
| NLEB Listing - 40316 | 12/11/2014 | Email | | Utrup, Jill | wind- mortality |
| NLEB Listing - 40317 | 12/11/2014 | Email | | Maher, Sean | WorkinggroupletteronWNSspread |
| NLEB Listing - 40373 | 12/11/2014 | Email | | Reichard, Jonathan | summerparagraph |
| NLEB Listing - 40376 | 12/11/2014 | Email | | Geboy, Richard | summerparagraph |
| NLEB Listing - 40379 | 12/11/2014 | Email | | Geboy, Richard | summer paragraph |
| NLEB Listing - 40380 | 12/11/2014 | Email | | Reichard, Jonathan | trackchangesWP |
| NLEB Listing - 40386 | 12/11/2014 | Email | | Sullins, Tony | possible bullet for White paper |
| NLEB Listing - 40388 | 12/11/2014 | Email | | Hogrefe, Jessica | PA HCP numbers |
| NLEB Listing - 40389 | 12/11/2014 | Email | | Utrup, Jill | NEWTimberHarvestSection |
| NLEB Listing - 40391 | 12/11/2014 | Email | | Olson, Erik | final version of white paper maps |
| NLEB Listing - 40394 | 12/11/2014 | Email | | Hogrefe, Jessica | AA letters points 1 and 2.docx |
| NLEB Listing - 40399 | 12/11/2014 | Email | | Coleman, Jeremy | sponses to points in AAA letter |
| NLEB Listing - 40416 | 12/11/2014 | Email | | Olson, Erik | DRAFTNLEBWhitePaperv3.docx |
| NLEB Listing - 40436 | 12/11/2014 | Email | | Sullins, Tony | sponsestopointsinMAAletter |
| NLEB Listing - 40438 | 12/11/2014 | Email | | Sullins, Tony | Issue for Further Discussion prior to next Week |
| NLEB Listing - 40439 | 12/12/2014 | Email | | Sullins, Tony | White Paper and Analysis of State Comments |
| NLEB Listing - 40477 | 12/12/2014 | Email | | Sullins, Tony | StateComments |
| NLEB Listing - 40479 | 12/12/2014 | Email | | Sullins, Tony | I found and fixed one issue.. |
| NLEB Listing - 40480 | 12/12/2014 | Email | | Sullins, Tony | StateComments |
| NLEB Listing - 40483 | 12/12/2014 | Email | | Sullins, Tony | New version of docs for google drive |
| NLEB Listing - 40484 | 12/12/2014 | Email | | Sullins, Tony | NLEB Draft Email With Attachments |
| NLEB Listing - 40526 | 12/12/2014 | Email | | Sullins, Tony | NLEB Draft Email With Attachments |
| NLEB Listing - 40568 | 12/12/2014 | Email | | Utrup, Jill | NLEB Draft Email With Attachments |
| NLEB Listing - 40610 | 12/12/2014 | Email | | Sullins, Tony | NLEB Meeting |
| NLEB Listing - 40611 | 12/12/2014 | Email | | Olson, Erik | GoogleDriveLinkforNLEBWebinarPresentationsandotherdocumentsforRDs |
| NLEB Listing - 40652 | 12/12/2014 | Email | | Utrup, Jill | GoogleDriveLinkforNLEBWebinarPresentationsandotherdocumentsforRDs |
| NLEB Listing - 40654 | 12/12/2014 | Email | | Gifford, Krishna | NLEB - materials sharewith RDs decision-makers |
| NLEB Listing - 40693 | 12/12/2014 | Email | | Niver, Robyn | nlebprimaryliterature |
| NLEB Listing - 40695 | 12/12/2014 | Email | | Olson, Erik | NLEBDraftEmailWithAttachments |
| NLEB Listing - 40698 | 12/12/2014 | Email | | Niver, Robyn | Vermont Letter being Submitte |
| NLEB Listing - 40702 | 12/12/2014 | Email | | Niver, Robyn | Vermont Letter being Submitte |
| NLEB Listing - 40707 | 12/12/2014 | Email | | Olson, Erik | WhitePaper-TimberHarvestSectionEdits |
| NLEB Listing - 40708 | 12/12/2014 | Email | | Kocer, Christina | Vermont Letter being Submitte |
| NLEB Listing - 40713 | 12/12/2014 | Email | | Coleman, Jeremy | Vermont Letter being Submitte |
| NLEB Listing - 40718 | 12/12/2014 | Email | | Reichard, Jonathan | quickcalc |
| NLEB Listing - 40720 | 12/12/2014 | Email | | Olson, Erik | NLEB white paper |
| NLEB Listing - 40739 | 12/12/2014 | Email | | Ragan, Laura | Has R4 done their NLEB county contacts |
| NLEB Listing - 40741 | 12/12/2014 | Email | | Ragan, Laura | HasR4donetheirNLEBcountycontacts |
| NLEB Listing - 40743 | 12/12/2014 | Email | | Sullins, Tony | HasR4donetheirNLEBcountycontacts |
| NLEB Listing - 40746 | 12/12/2014 | Email | | Langwig, Kate | notes from call on WNS spread |
| NLEB Listing - 40750 | 12/12/2014 | Email | | Niver, Robyn | NLEBsurveyguidelinequestions |
| NLEB Listing - 40752 | 12/12/2014 | Email | | Niver, Robyn - NLEB | comment letters - NLEB |
| NLEB Listing - 40807 | 12/12/2014 | Email | | Reichard, Jonathan | notes from call on WNS sprea |
| NLEB Listing - 40812 | 12/12/2014 | Email | | Hogrefe, Jessica | NO SUBJECT |
| NLEB Listing - 40816 | 12/12/2014 | Email | | Frazer, Gary | NLEBinformationforCEQ |
| NLEB Listing - 40817 | 12/12/2014 | Email | | Langwig, Kate | WNS spread draft statement |
| NLEB Listing - 40820 | 12/15/2014 | Email | | Miller, Martin | VermontNLEBletterdGoogleAlert-longearedbat |
| NLEB Listing - 40822 | 12/15/2014 | Email | | Sullins, Tony | Attachments |
| NLEB Listing - 40862 | 12/15/2014 | Email | | Johnson, Catherine M -FS | Ouachita National Forest NLEB conference |
| NLEB Listing - 40872 | 12/15/2014 | Email | | Amy Russell | update on MySe listing |
| NLEB Listing - 40873 | 12/15/2014 | Email | | Coleman, Jeremy | Materials for trip to MN |
| NLEB Listing - 41021 | 12/15/2014 | Email | | Sullins, Tony | next week's NLEB mtg in MSP |
| NLEB Listing - 41024 | 12/15/2014 | Email | | Kocer, Christina | InvitationWNSCoordinatorcall@MonDec15,201412pm-1pm(ChristinaKocer) |
| NLEB Listing - 41029 | 12/15/2014 | Email | | Turner, Melinda | Northern Long-Eared Bat Listing Determination White Paper |
| NLEB Listing - 41048 | 12/15/2014 | Email | | Spinks, Rhonda | Interim Guidance for NLEB |
| NLEB Listing - 41049 | 12/15/2014 | Email | | Spinks, Rhonda | Ottawa County JP 25092(04) Muckets have been Move |
| NLEB Listing - 41078 | 12/15/2014 | Email | | Frazer, Gary | Draft of Article for UVA |
| NLEB Listing - 41092 | 12/15/2014 | Email | | Phifer, Paul | bat letter |
| NLEB Listing - 41096 | 12/15/2014 | Email | | Dickard, Connie | Heretheyare:NLEBoutreachmaterials |
| NLEB Listing - 41098 | 12/15/2014 | Email | | Phifer, Paul | Friday'smeeting--thankyou |
| NLEB Listing - 41099 | 12/15/2014 | Email | | Coleman, Jeremy | batletter |
| NLEB Listing - 41101 | 12/15/2014 | Email | | Sullins, Tony | scientist letter on northern long-earebat |
| NLEB Listing - 41109 | 12/15/2014 | Email | | Spinks, Rhonda | PotentialADVERSEimpactforbatsinOK |
| NLEB Listing - 41112 | 12/15/2014 | Email | | Bohrman, Jennifer | white paper comments |
| NLEB Listing - 41141 | 12/15/2014 | Email | | Sullins, Tony | Handout to Print on large paper |
| NLEB Listing - 41144 | 12/15/2014 | Email | | Sullins, Tony | NLEB Meeting Tomorrow |
| NLEB Listing - 41145 | 12/16/2014 | Email | | Niver, Robyn | nleb r5 call 8 30 this a.m. if you want to join to chat about the rule edits |
| NLEB Listing - 41146 | 12/16/2014 | Email | | Reichard, Jonathan | easterndistributionandabundancesectionNLEBrule |
| NLEB Listing - 41148 | 12/16/2014 | Email | | Niver, Robyn | NLEB meeting this week |
| NLEB Listing - 41149 | 12/16/2014 | Email | | Niver, Robyn | easterndistributionandabundancesectionNLEBrule |
| NLEB Listing - 41151 | 12/16/2014 | Email | | Phifer, Paul | talkatforestec/meeting |
| NLEB Listing - 41153 | 12/16/2014 | Email | | Darling, Scott | USSNLEBandWind |
| NLEB Listing - 41155 | 12/16/2014 | Email | | Coleman, Jeremy | MYSE documents from R5 |
| NLEB Listing - 41178 | 12/16/2014 | Email | | Reichard, Jonathan | WNS epidemiology working group notes -DRAFT |
| NLEB Listing - 41179 | 12/16/2014 | Email | | Trahan, Amy | P-DECISIONAL_DRAFT_DELIBERATIVE-needyourfeedbackASAP,NLTBatChat |
| NLEB Listing - 41184 | 12/16/2014 | Email | | Reichard, Jonathan | Factor C-Effects ... - surely those have been analyzed by now. |
| NLEB Listing - 41186 | 12/16/2014 | Email | | Marquardt, Shauna | dPerscommonstatusofNLEBduringsummermist-netting |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 41188 | 12/16/2014 | Email | Niver, Robyn | nlebquestion |
| NLEB Listing - 41190 | 12/16/2014 | Email | Niver, Robyn | hownmanynlebarebeingfoundinlongisland |
| NLEB Listing - 41191 | 12/16/2014 | Email | Niver, Robyn | NLEBlisting |
| NLEB Listing - 41193 | 12/16/2014 | Email | Niver, Robyn | LINLEB |
| NLEB Listing - 41197 | 12/16/2014 | Email | Phifer, Paul | MYSEcaptureonLongIsland2014 |
| NLEB Listing - 41200 | 12/16/2014 | Email | Reichard, Jonathan | nlebquestion |
| NLEB Listing - 41202 | 12/16/2014 | Email | Hogrefe, Jessica | PAmath |
| NLEB Listing - 41203 | 12/16/2014 | Email | Reichard, Jonathan | nlebquestion |
| NLEB Listing - 41204 | 12/16/2014 | Email | Allison, Carrie | Heads up NLEB reopening of comment period, going to FR on Fri |
| NLEB Listing - 41576 | 12/16/2014 | Email | Marquardt, Shauna | dPerscommonstatusofNLEBduringsummermist-netting |
| NLEB Listing - 41579 | 12/16/2014 | Email | Douglas, Barbara | OuachitaNationalForestNLEBconference |
| NLEB Listing - 41586 | 12/16/2014 | Email | Kocer, Christina | Google Alert - white nose syndrome |
| NLEB Listing - 41588 | 12/16/2014 | Email | Coleman, Jeremy | Alves figure |
| NLEB Listing - 41590 | 12/16/2014 | Email | Langwig, Kate | WNSspreaddraftstatement |
| NLEB Listing - 41594 | 12/16/2014 | Email | Marquardt, Shauna | Nebraska NLEB |
| NLEB Listing - 41658 | 12/17/2014 | Email | Puechmaille, Sebastien | WNSspreaddraftstatement |
| NLEB Listing - 41662 | 12/17/2014 | Email | Johnson, Scott | S1TW4 (F13AP00685) White-nose Syndrome Grant to States Final performance report.pdf |
| NLEB Listing - 41680 | 12/17/2014 | Email | Geboy, Richard | S1TW4 (F13AP00685) White-nose Syndrome Grant to States Final performance report.pdf |
| NLEB Listing - 41699 | 12/17/2014 | Email | Spinks, Rhonda | Clean Lines Transmission Project draft BA |
| NLEB Listing - 41703 | 12/17/2014 | Email | Spinks, Rhonda | CleanLinesTransmissionProjectdraftBA |
| NLEB Listing - 41705 | 12/17/2014 | Email | Coleman, Jeremy | Species at Risk Act Emergency Listing of 3 Bat Species |
| NLEB Listing - 41755 | 12/17/2014 | Email | Geboy, Richard | Species at Risk Act Emergency Listing of 3 Bat Species |
| NLEB Listing - 41806 | 12/17/2014 | Email | Reichard, Jonathan | Species at Risk Act Emergency Listing of 3 Bat Species |
| NLEB Listing - 41856 | 12/17/2014 | Email | Marquardt, Shauna | NLEBhibernacula |
| NLEB Listing - 41858 | 12/17/2014 | Email | Reichard, Jonathan | Species at Risk Act Emergency Listing of 3 Bat Species |
| NLEB Listing - 41883 | 12/17/2014 | Email | Reeves, Julie | Species at Risk Act Emergency Listing of 3 Bat Species |
| NLEB Listing - 41908 | 12/17/2014 | Email | Reichard, Jonathan | SpeciesatRiskActEmergencyListingof3BatSpecies |
| NLEB Listing - 41913 | 12/17/2014 | Email | Reichard, Jonathan | WNSconferencecalltomorrow |
| NLEB Listing - 41915 | 12/17/2014 | Email | Greenberger, Sarah | Wyoming Delegation Letter  Northern Long- EaredBat Listing Proposal |
| NLEB Listing - 41919 | 12/17/2014 | Email | Frazer, Gary | WyomingDelegationLetterNorthernLong-EaredBatListingProposal |
| NLEB Listing - 41921 | 12/17/2014 | Email | Greenberger, Sarah | WyomingDelegationLetterNorthernLong-EaredBatListingProposal |
| NLEB Listing - 41923 | 12/17/2014 | Email | Frazer, Gary | WyomingDelegationLetterNorthernLong-EaredBatListingProposal |
| NLEB Listing - 41925 | 12/17/2014 | Email | Marquardt, Shauna | NLEB-Indiana2014summerdata |
| NLEB Listing - 41927 | 12/17/2014 | Email | Daniel Geiger | Northern Myotis |
| NLEB Listing - 41928 | 12/17/2014 | Email | Greenberger, Sarah | WyomingDelegationLetterNorthernLong-EaredBatListingProposal |
| NLEB Listing - 41931 | 12/17/2014 | Email | Maher, Sean | WNSspreaddraftstatement |
| NLEB Listing - 41937 | 12/17/2014 | Email | Frazer, Gary | Wyoming Delegation Letter  Northern Long- EaredBat Listing Proposal |
| NLEB Listing - 41942 | 12/18/2014 | Email | Frazer, Gary | WyomingDelegationLetterNorthernLong-EaredBatListingProposal |
| NLEB Listing - 41945 | 12/18/2014 | Email | Utrup, Jill | citations |
| NLEB Listing - 41946 | 12/18/2014 | Email | Stihler, Craig | InvitationWhite-nosesyndromecaliforStateFederal |
| NLEB Listing - 41950 | 12/18/2014 | Email | Ragan, Laura | SP4M Your Comment Submitted on gulations.gov (ID S-RS-ES-2011-0024-2799) |
| NLEB Listing - 41953 | 12/18/2014 | Email | Southeastern Bat Diversity Network | USFWS Reopens the Comment Period for 30 days on our October 2, 2013 Proposal to list the Northern Long-eared |
| NLEB Listing - 41956 | 12/18/2014 | Email | Marquardt, Shauna | IA records of NLEB |
| NLEB Listing - 42042 | 12/18/2014 | Email | Ragan, Laura | VermontLetterbeingSubmitted |
| NLEB Listing - 42044 | 12/18/2014 | Email | Turner, Melinda | Northernlong-earedbatsandclimatechange |
| NLEB Listing - 42048 | 12/18/2014 | Email | Forbes, Graham | Three bat species added to the Species at Risk Act |
| NLEB Listing - 42051 | 12/18/2014 | Email | Sullins, Tony | Help with 4(d) Rule |
| NLEB Listing - 42052 | 12/18/2014 | Email | Amelon, Sybill -FS | WNSspreaddraftstatement |
| NLEB Listing - 42054 | 12/18/2014 | Email | Marquardt, Shauna | IArecordsofNLEB |
| NLEB Listing - 42058 | 12/18/2014 | Email | Marquardt, Shauna | IArecordsofNLEB |
| NLEB Listing - 42061 | 12/18/2014 | Email | Marquardt, Shauna | SharePointSiteNLEBListingRule |
| NLEB Listing - 42063 | 12/18/2014 | Email | Turner, Melinda | NLEB Final Listing Rule Updates |
| NLEB Listing - 42220 | 12/18/2014 | Email | Douglas, Barbara | Mon National Forest NLEB conference |
| NLEB Listing - 42226 | 12/18/2014 | Email | Marquardt, Shauna | updatetoNLEBcapturesontheShawneeNF |
| NLEB Listing - 42228 | 12/18/2014 | Email | Turner, Melinda | Northernlong-earedbatsandclimatechange |
| NLEB Listing - 42233 | 12/18/2014 | Email | Olson, Erik | NLEB maps |
| NLEB Listing - 42235 | 12/18/2014 | Email | Reichard, Jonathan | Factor C-Effects ... - Copied and inserted in first paragrap... |
| NLEB Listing - 42237 | 12/18/2014 | Email | Stark, Richard | NLEBSouthernRangeandDistribution-FinalDraftforR3 |
| NLEB Listing - 42242 | 12/18/2014 | Email | Sullins, Tony | Has R4 done their NLEB county contacts |
| NLEB Listing - 42245 | 12/18/2014 | Email | Sullins, Tony | NorthernLongEaredBat |
| NLEB Listing - 42249 | 12/18/2014 | Email | Phifer, Paul | Friday'smeeting--thankyou |
| NLEB Listing - 42250 | 12/19/2014 | Email | Reichard, Jonathan | InvitationWhite-nosesyndromecaliforStateFederalTribalAgencies@Thu18Dec20141200-13 |
| NLEB Listing - 42254 | 12/19/2014 | Email | Marquardt, Shauna | NLEB |
| NLEB Listing - 42256 | 12/19/2014 | Email | Spinks, Rhonda | Concurrence for Projects |
| NLEB Listing - 42257 | 12/19/2014 | Email | Gifford, Krishna | NLEBUPDATEdUpdatedInvitationQuickUpdateonNLEBListingProposal@FriDec19,20141am-11 |
| NLEB Listing - 42262 | 12/19/2014 | Email | Hicks, Scott | SharePointSiteNLEBListingRule |
| NLEB Listing - 42264 | 12/19/2014 | Email | Marquardt, Shauna | recentNLEBrecordsinIL |
| NLEB Listing - 42267 | 12/19/2014 | Email | Wilder, Aryn | WNSspreaddraftstatement |
| NLEB Listing - 42273 | 12/19/2014 | Email | Turner, Gregory (PGC) | question |
| NLEB Listing - 42275 | 12/19/2014 | Email | Marquardt, Shauna | recent NLEB records in IL |
| NLEB Listing - 42281 | 12/20/2014 | Email | Langwig, Kate | WNSspreaddraftstatement |
| NLEB Listing - 42285 | 12/20/2014 | Email | Marquardt, Shauna | recent NLEB records in IL |
| NLEB Listing - 42291 | 12/22/2014 | Email | Pfingston, Cindy | BatHearingInvoice |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 42300 | 12/22/2014 | Email | Langwig, Kate | WNS spread statement |
| NLEB Listing - 42306 | 12/23/2014 | Email | Spinks, Rhonda | Out of Office Re: NLEB Call on 12/23 |
| NLEB Listing - 42307 | 12/23/2014 | Email | Marquardt, Shauna | NLEBCallon1223 |
| NLEB Listing - 42388 | 12/23/2014 | Email | Marquardt, Shauna | NLEB Call on 12 23 |
| NLEB Listing - 42469 | 12/23/2014 | Email | Utrup, Jill | Mahercomment |
| NLEB Listing - 42473 | 12/23/2014 | Email | Utrup, Jill | NLEB Comment Help |
| NLEB Listing - 42476 | 12/23/2014 | Email | Utrup, Jill | Forest moval |
| NLEB Listing - 42477 | 12/23/2014 | Email | Coleman, Jeremy | WNSspreadstatement |
| NLEB Listing - 42478 | 12/23/2014 | Email | Coleman, Jeremy | Northern bat modeling document from the Epi working group |
| NLEB Listing - 42484 | 12/23/2014 | Email | Utrup, Jill | Northern bat modeling document from the Epi working group |
| NLEB Listing - 42491 | 12/23/2014 | Email | Utrup, Jill | Cathy Johnson's comment- timber harvest, summer habitat sections |
| NLEB Listing - 42504 | 12/23/2014 | Email | Pfingston, Cindy | December 2, 2014 Public Hearing |
| NLEB Listing - 42559 | 12/24/2014 | Email | Hogrefe, Jessica | NorthernbatmodelingdocumentfromtheEpiworkinggroup |
| NLEB Listing - 42561 | 12/24/2014 | Email | Hogrefe, Jessica | Northern bat modeling document from the Epi working group |
| NLEB Listing - 42567 | 12/24/2014 | Email | Niver, Robyn | NLEB Rule Factor A - forest conversion and forest management |
| NLEB Listing - 42568 | 12/27/2014 | Email | Sullins, Tony | ADMEFIRST |
| NLEB Listing - 42570 | 12/29/2014 | Email | Reeves, Julie | Bat Hearing invoice |
| NLEB Listing - 42575 | 12/29/2014 | Email | Reeves, Julie | December2,2014PublicHearing |
| NLEB Listing - 42577 | 12/29/2014 | Email | Reeves, Julie | December 2, 2014 Public Hearing |
| NLEB Listing - 42633 | 12/29/2014 | Email | Olson, Erik | NLEBmaps |
| NLEB Listing - 42635 | 12/29/2014 | Email | Olson, Erik | NLEB maps |
| NLEB Listing - 42638 | 12/29/2014 | Email | Olson, Erik | NLEB range with forest |
| NLEB Listing - 42640 | 12/29/2014 | Email | Ragan, Laura | December2,2014PublicHearing |
| NLEB Listing - 42643 | 12/29/2014 | Email | Ragan, Laura | December 2, 2014 Public Hearing |
| NLEB Listing - 42699 | 12/29/2014 | Email | Olson, Erik | NLEB range with WNS |
| NLEB Listing - 42701 | 12/29/2014 | Email | Olson, Erik | NLEB Pre-WNS density |
| NLEB Listing - 42703 | 12/29/2014 | Email | Sullins, Tony | ADMEFIRST |
| NLEB Listing - 42705 | 12/29/2014 | Email | Reeves, Julie | NLEB and HCPs |
| NLEB Listing - 42706 | 12/29/2014 | Email | Sullins, Tony | vlse4rule Outreach Timeframe |
| NLEB Listing - 42708 | 12/29/2014 | Email | Sullins, Tony | draft NLEB 4rule |
| NLEB Listing - 42726 | 12/29/2014 | Email | Olson, Erik | NLEBrangewithforest |
| NLEB Listing - 42728 | 12/29/2014 | Email | Ragan, Laura | . comment for NLEB listing sent to PAFO |
| NLEB Listing - 42740 | 12/29/2014 | Email | Ragan, Laura | . comment for NLEB listing sent to PAFO |
| NLEB Listing - 42751 | 12/29/2014 | Email | Sullins, Tony | draftNLEB4drule |
| NLEB Listing - 42754 | 12/29/2014 | Email | Reeves, Julie | December 2, 2014 Public Hearing |
| NLEB Listing - 42810 | 12/29/2014 | Email | Hicks, Scott | NLEB Listing |
| NLEB Listing - 42813 | 12/29/2014 | Email | Hicks, Scott | NLEB Listing |
| NLEB Listing - 42816 | 12/30/2014 | Email | Sullins, Tony | NLEB 4(d) Call Today |
| NLEB Listing - 42817 | 12/30/2014 | Email | Niver, Robyn | NLEB Final Rule Section - Factor A - Summer Habitat |
| NLEB Listing - 42834 | 12/30/2014 | Email | Sullins, Tony | Northern Long Eared Bat |
| NLEB Listing - 42835 | 12/30/2014 | Email | Ragan, Laura | December 2, 2014 Public Hearing |
| NLEB Listing - 42891 | 12/30/2014 | Email | Ragan, Laura | December 2, 2014 Public Hearing |
| NLEB Listing - 42947 | 12/30/2014 | Email | Niver, Robyn | 5BatUpdatesatNEBWG |
| NLEB Listing - 42950 | 12/30/2014 | Email | Ragan, Laura | December2,2014PublicHearing |
| NLEB Listing - 42954 | 12/30/2014 | Email | Gifford, Krishna | DRAFT Timeline on NLEB |
| NLEB Listing - 42958 | 12/30/2014 | Email | Reichard, Jonathan | Yourchatfromyesterday |
| NLEB Listing - 42965 | 12/30/2014 | Email | Male, Timothy | Potential listing delisting decision update |
| NLEB Listing - A42965 | 1/2/2015 | Email | Sullins, Tony | New Draft 4(d) Rule |
| NLEB Listing - 42966 | 1/2/2015 | Email | Hogrefe, Jessica | were we going to include this too |
| NLEB Listing - 42968 | 1/2/2015 | Email | Phifer, Paul | Speaking Engagement - Potential - in NH Feb 13 |
| NLEB Listing - 42971 | 1/5/2015 | Email | Niver, Robyn | NLEBFinalRuleSection-FactorA-SummerHabitat |
| NLEB Listing - 42973 | 1/5/2015 | Email | Sullins, Tony | new draft NLEB 4rule aninfo for Monday's call |
| NLEB Listing - 42992 | 1/5/2015 | Email | Szymanski, Jennifer | Yourchatfromyesterday |
| NLEB Listing - 42995 | 1/5/2015 | Email | Utrup, Jill | NDNLEBcommentletter-referencetomap |
| NLEB Listing - 43001 | 1/5/2015 | Email | Utrup, Jill | 3rdcommentperiod |
| NLEB Listing - 43002 | 1/5/2015 | Email | Olson, Erik | NDNLEBcommentletter-referencetomap |
| NLEB Listing - 43004 | 1/5/2015 | Email | Reichard, Jonathan | MYSE counts with WNS dates |
| NLEB Listing - 43008 | 1/5/2015 | Email | Szymanski, Jennifer | MYSEcountswithWNSdates |
| NLEB Listing - 43009 | 1/5/2015 | Email | Spinks, Rhonda | OKBatCoordinatingTeam |
| NLEB Listing - 43011 | 1/5/2015 | Email | Szymanski, Jennifer | NLEB determination bullets  Summary from Dec NLEB decision meeting |
| NLEB Listing - 43019 | 1/5/2015 | Email | Amelon, Sybill -FS | EEERWorkingGroup |
| NLEB Listing - 43028 | 1/6/2015 | Email | Gifford, Krishna | NLEBcallforFOs |
| NLEB Listing - 43032 | 1/6/2015 | Email | Niver, Robyn | 7a1Call-AgendatoFollow |
| NLEB Listing - 43035 | 1/6/2015 | Email | Niver, Robyn | [NYSWF]CallforPapers |
| NLEB Listing - 43039 | 1/6/2015 | Email | Sullins, Tony | NLEB calls on Monday, Jan. 12 |
| NLEB Listing - 43042 | 1/6/2015 | Email | Olson, Erik | NLEB and WNS maps |
| NLEB Listing - 43043 | 1/6/2015 | Email | Sullins, Tony | NLEB anWNS maps |
| NLEB Listing - 43045 | 1/6/2015 | Email | Gifford, Krishna | NLEB calls on Monday, Jan. 12 |
| NLEB Listing - 43050 | 1/6/2015 | Email | Niver, Robyn | Bat Monday 15 December 2014 |
| NLEB Listing - 43056 | 1/6/2015 | Email | Norris, Jennifer | DBWG |
| NLEB Listing - 43059 | 1/6/2015 | Email | Sullins, Tony | A note about Carey's comments |
| NLEB Listing - 43078 | 1/6/2015 | Email | Olson, Erik | NLEBmapforFederalgister |
| NLEB Listing - 43080 | 1/6/2015 | Email | Utrup, Jill | 2nd comment period spreadsheet |
| NLEB Listing - 43099 | 1/6/2015 | Email | Sullins, Tony | 4(d)announcementnextweek |
| NLEB Listing - 43101 | 1/6/2015 | Email | Spinks, Rhonda | Section 7 Project inquiry |
| NLEB Listing - 43132 | 1/6/2015 | Email | Utrup, Jill | NLEB Rule Updates |
| NLEB Listing - 43139 | 1/6/2015 | Email | Sullins, Tony | canyouguystakealookatthisandseeifitmakessense |
| NLEB Listing - 43141 | 1/6/2015 | Email | Sullins, Tony | can you guys take a look at this ansee if it makes sense |
| NLEB Listing - 43143 | 1/6/2015 | Email | Reichard, Jonathan | ESA Update |
| NLEB Listing - 43153 | 1/7/2015 | Email | Marquardt, Shauna | nlebupdatesatjointmeeting |
| NLEB Listing - 43157 | 1/7/2015 | Email | Sullins, Tony | newdraftNLEB4druleforWednesdaycall |
| NLEB Listing - 43159 | 1/7/2015 | Email | Sullins, Tony | sample maps |
| NLEB Listing - 43162 | 1/7/2015 | Email | Ragan, Laura | NLEBFinalRuleSection-FactorA-SummerHabitat |

| ID | Date | Type | | Name | Subject |
|---|---|---|---|---|---|
| NLEB Listing - 43164 | 1/7/2015 | Email | | Ragan, Laura | NLEB Final Rule Section - Factor A - Summer Habitat |
| NLEB Listing - 43182 | 1/7/2015 | Email | | Niver, Robyn | DraftNLEBamendmentattached |
| NLEB Listing - 43190 | 1/7/2015 | Email | | Coleman, Jeremy | Batbandrecoverydistancequestion |
| NLEB Listing - 43203 | 1/7/2015 | Email | | Allison, Carrie | DraftProjectviewsandPotentialNLEB4d |
| NLEB Listing - 43204 | 1/7/2015 | Email | | Ellison, Laura | Batbandrecoverydistancequestion |
| NLEB Listing - 43329 | 1/7/2015 | Email | | Lorrain, Donna | NEBWG 2015 Draft presenter schedule |
| NLEB Listing - 43333 | 1/7/2015 | Email | | Nolfi, Daniel | Final BWEC Agenda |
| | | | | | |
| NLEB Listing - 43413 | 1/7/2015 | Email | | Hernberger, Traci  (FW) | NewNLEBMigrationInformation |
| NLEB Listing - 43420 | 1/7/2015 | Email | | Utrup, Jill | NLEBRuleUpdates |
| NLEB Listing - 43422 | 1/7/2015 | Email | | Sullins, Tony | QuickQuestion |
| NLEB Listing - 43424 | 1/7/2015 | Email | | Reichard, Jonathan | TwoquickquestionsNorquayetal.andTurneretal. |
| NLEB Listing - 43427 | 1/7/2015 | Email | | Reichard, Jonathan | Two quick questions  Norquay et al. anTurner et al. |
| NLEB Listing - 43428 | 1/7/2015 | Email | | Utrup, Jill | NewNLEBMigrationInformation |
| NLEB Listing - 43436 | 1/7/2015 | Email | | Ragan, Laura | NLEB - a couple sections for your review |
| NLEB Listing - 43446 | 1/7/2015 | Email | | Marquardt, Shauna | nlebupdatesatjointmeeting |
| NLEB Listing - 43449 | 1/7/2015 | Email | | Reichard, Jonathan | Drafttalkingpoints |
| NLEB Listing - 43453 | 1/8/2015 | Email | | Connell, John R NAN02 | Proactive Collaboration Meeting on the Proposed Listing of the Northern Long-eared B |
| NLEB Listing - 43455 | 1/8/2015 | Email | | Garland, Jennifer | BlurbforR3 |
| NLEB Listing - 43457 | 1/8/2015 | Email | | Garland, Jennifer | BlurbforR3 |
| NLEB Listing - 43459 | 1/8/2015 | Email | | Connell, John R NAN02 | Proactive Collaboration Meeting on the Proposed Listing of the Northern Long-eared B |
| NLEB Listing - 43462 | 1/8/2015 | Email | | Reichard, Jonathan | ProactiveCollaborationMeetingontheProposedListingoftheNorthernLong-earedBat(UNCLASSIFIED) |
| NLEB Listing - 43464 | 1/8/2015 | Email | | Gitchell, Amy | Proactive Collaboration Meeting on the Proposed Listing of the Northern Long-eared B |
| NLEB Listing - 43467 | 1/8/2015 | Email | | Kocer, Christina | DCNCON0000236-NortheastFishandWildlifeConference-April19-21,2015-Newport,RhodeIsland |
| NLEB Listing - 43470 | 1/8/2015 | Email | | Niver, Robyn | pines and nleb |
| NLEB Listing - 43478 | 1/8/2015 | Email | | Niver, Robyn | nleb and spruce |
| NLEB Listing - 43489 | 1/8/2015 | Email | | Niver, Robyn | nleb and ponderosa pine |
| NLEB Listing - 43500 | 1/8/2015 | Email | | Olson, Erik | MapofWNSandnon-WNSareasforoutreach |
| NLEB Listing - 43502 | 1/8/2015 | Email | | Allison, Carrie | Draft Project views anPotential NLEB 4 |
| NLEB Listing - 43507 | 1/8/2015 | Email | | Allison, Carrie | DraftProjectviewsandPotentialNLEB4d |
| NLEB Listing - 43511 | 1/8/2015 | Email | | Olson, Erik | Sample map for website |
| NLEB Listing - 43513 | 1/8/2015 | Email | | Lundh, Kristen | Proactive Collaboration Meeting on the Proposed Listing of the Northern Long-eared Bat (UNCLASSIFIE |
| NLEB Listing - 43515 | 1/8/2015 | Email | | Olson, Erik | maprequestASAPplease! |
| NLEB Listing - 43517 | 1/8/2015 | Email | | Lundh, Kristen | Proactive Collaboration Meeting on the Proposed Listing of the Northern Long-eared Bat (UNCLASSIFIE |
| NLEB Listing - 43519 | 1/8/2015 | Email | | Shauna Marquardt | nlebupdatesatjointmeeting |
| NLEB Listing - 43519 | 1/8/2015 | Email | | Utrup, Jill | NLEB 4d draft |
| NLEB Listing - 43522 | 1/8/2015 | Email | | Olson, Erik | maprequestASAPplease! |
| NLEB Listing - 43527 | 1/8/2015 | Email | | Olson, Erik | map request ASAP please! |
| NLEB Listing - 43530 | 1/8/2015 | Email | | Sullins, Tony | R4 Concurrence with Draft NLEB 4(d) Rule |
| NLEB Listing - 43532 | 1/8/2015 | Email | | Sullins, Tony | |
| NLEB Listing - 43532 | 1/8/2015 | Email | | Sullins, Tony | NLEB Proposed 4(d) rule |
| NLEB Listing - 43552 | 1/8/2015 | Email | | Ragan, Laura | draft determination for NLEB |
| NLEB Listing - 43558 | 1/8/2015 | Email | | Sullins, Tony | Final draft of NLEB proposed(d) rule |
| NLEB Listing - 43558 | 1/8/2015 | Email | | Sullins, Tony | Final draft of NLEB proposed4(d) rule |
| NLEB Listing - 43638 | 1/8/2015 | Email | | Niver, Robyn | nlebupdatesatjointmeeting |
| | | | | | |
| NLEB Listing - 43642 | 1/9/2015 | Email | | Phifer, Paul | Proactive Collaboration Meeting on the Proposed Listing of the Northern Long-eared Bat (UNCLASSIFIED) |
| NLEB Listing - 43644 | 1/9/2015 | Email | | Geboy, Richard | National Update - Brief |
| NLEB Listing - 43652 | 1/9/2015 | Email | | Geboy, Richard | Call for Nominations: Southeastern Bat Diversity Network Conference/North American Joint Bat working |
| NLEB Listing - 43654 | 1/9/2015 | Email | | Sullins, Tony | URGENT HQ quest  4(d) Rule |
| NLEB Listing - 43657 | 1/9/2015 | Email | | Sullins, Tony | URGENTHQquest4(d)Rule |
| NLEB Listing - 43659 | 1/9/2015 | Email | | Reichard, Jonathan | TwoquickquestionsNorquayetal.andTurneretal. |
| NLEB Listing - 43672 | 1/9/2015 | Email | | Niver, Robyn | NLEBFAQs |
| NLEB Listing - 43672 | 1/9/2015 | Email | | Utrup, Jill | NLEB 4d draft |
| NLEB Listing - 43674 | 1/9/2015 | Email | | Sullins, Tony | URGENTHQquest4(d)Rule |
| NLEB Listing - 43676 | 1/9/2015 | Email | | Sullins, Tony | URGENT HQ quest  4(d) Rule |
| NLEB Listing - 43680 | 1/9/2015 | Email | | Garland, Jennifer | INoccupancy |
| NLEB Listing - 43683 | 1/9/2015 | Email | | Frazer, Gary | BriefingBookAssignmentInternalUpdateontheLong-EaredBat-112 |
| NLEB Listing - 43685 | 1/9/2015 | Email | | Hogrefe, Jessica | IndianabatquestionfortheFAQs |
| NLEB Listing - 43687 | 1/9/2015 | Email | | Utrup, Jill | Current version- NLEB sponse to comments |
| NLEB Listing - 43743 | 1/9/2015 | Email | | Stasiak, Iga  (FW) | WNSestinginKY |
| NLEB Listing - 43748 | 1/9/2015 | Email | | Geboy, Richard | Draft version for National WNS Update |
| NLEB Listing - 43759 | 1/9/2015 | Email | | Gillies, Katie | EEERWorkingGroup |
| NLEB Listing - 43763 | 1/9/2015 | Email | | Sullins, Tony | Tentative S Employee Call Next Week |
| NLEB Listing - 43764 | 1/9/2015 | Email | | Coleman, Jeremy | TerminologyforCanadianWNSregions |
| NLEB Listing - 43769 | 1/12/2015 | Email | | Niver, Robyn | NLEBBasicOccupancyRatesforKY |
| NLEB Listing - 43771 | 1/12/2015 | Email | | Boyer, Angela | Help queste- NLEB occupancy |
| NLEB Listing - 43773 | 1/12/2015 | Email | | Ragan, Laura | WNS-General section and WNS Cons. Efforts (ready for review) |
| NLEB Listing - 43785 | 1/12/2015 | Email | | Sullins, Tony | Any Word on 4(d) Rule status |
| NLEB Listing - 43786 | 1/12/2015 | Email | | Neiman, Dan | Long Eared Bat |
| NLEB Listing - 43788 | 1/12/2015 | Email | | Frazer, Gary | Meeting quest from the Cherokee Nation |
| NLEB Listing - 43793 | 1/12/2015 | Email | | Utrup, Jill | SummerNLEB |
| NLEB Listing - 43795 | 1/12/2015 | Email | | Langwig, Kate | WNSCallonThursday |
| NLEB Listing - 43798 | 1/12/2015 | Email | | Utrup, Jill | hib. names |
| NLEB Listing - 43799 | 1/12/2015 | Email | | Niver, Robyn | NiSourceNLEBamendment-commentsdue123 |
| NLEB Listing - 43907 | 1/12/2015 | Email | | Sullins, Tony | January13 |
| NLEB Listing - 43909 | 1/12/2015 | Email | | Olson, Erik | draft outreach map |
| NLEB Listing - 43911 | 1/12/2015 | Email | | Frazer, Gary | NLEBStatusCheck |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 43912 | 1/13/2015 | Email | Sullins, Tony | NLEBStatusCheck |
| NLEB Listing - 43913 | 1/13/2015 | Email | Sullins, Tony | AnyWordonAll(d)Rulestatus |
| NLEB Listing - 43914 | 1/13/2015 | Email | Nolfi, Daniel | InvitationtoMidwestSUSGSCRUCoordinationmeeting..... |
| NLEB Listing - 43919 | 1/13/2015 | Email | Nolfi, Daniel | InvitationtoMidwestSUSGSCRUCoordinationmeeting..... |
| NLEB Listing - 43926 | 1/13/2015 | Email | Traxler, Charles | Briefing with Director today |
| NLEB Listing - 43927 | 1/13/2015 | Email | Reichard, Jonathan | Thank you for efforts on WNS spread and niche models |
| NLEB Listing - 43928 | 1/13/2015 | Email | Spinks, Rhonda | Project reviews |
| NLEB Listing - 43930 | 1/13/2015 | Email | Utrup, Jill | peer review PR |
| NLEB Listing - 43934 | 1/13/2015 | Email | Davis, Mark | IllinoisbatreportforUSSlistingdecisionMyotisseptentrionalis |
| NLEB Listing - 43989 | 1/13/2015 | Email | Frazer, Gary | BriefingforDanonNLEBtoday |
| NLEB Listing - 43990 | 1/13/2015 | Email | Utrup, Jill | NLEB final listing rule template |
| NLEB Listing - 44046 | 1/13/2015 | Email | Reeves, Julie | LongEaredBat |
| NLEB Listing - 44050 | 1/13/2015 | Email | Niver, Robyn | NLEB |
| NLEB Listing - 44051 | 1/13/2015 | Email | Niver, Robyn | NLEB outreach |
| NLEB Listing - 44052 | 1/13/2015 | Email | Niver, Robyn | S Employee Update on Northern Long-EareBat Listing Proposal. Jan. 14 at 9 a.m. (CST) |
| NLEB Listing - 44055 | 1/13/2015 | Email | Ragan, Laura | S Employee Update on Northern Long-Eared Bat Listing Proposal. Jan. 14 at 9 a.m. (CST) |
| NLEB Listing - 44057 | 1/13/2015 | Email | Niver, Robyn | NLEB website language |
| NLEB Listing - 44058 | 1/13/2015 | Email | Utrup, Jill | NLEB listing rule |
| NLEB Listing - 44071 | 1/13/2015 | Email | Frazer, Gary | SEmployeeUpdateonNorthernLong-EaredBatListingProposal.Jan.14at9a.m.(CST) |
| NLEB Listing - 44074 | 1/13/2015 | Email | Utrup, Jill | Comments from Congress |
| NLEB Listing - 44075 | 1/13/2015 | Email | Spinks, Rhonda | Project reviews |
| NLEB Listing - 44076 | 1/13/2015 | Email | Reeves, Julie | S Employee Update on Northern Long-EareBat Listing Proposal. Jan. 14 at 9 a.m. (CST) |
| NLEB Listing - 44079 | 1/13/2015 | Email | Gifford, Krishna | Invitation to internal S NLEB call 10 am eastern 9 am central Jan 14 |
| NLEB Listing - 44080 | 1/13/2015 | Email | Gifford, Krishna | Invitation to internal S NLEB call 10 am eastern 9 am central Jan 14 |
| NLEB Listing - 44082 | 1/13/2015 | Email | Spinks, Rhonda | Informational update on the Service?s proposal to list the northern long-eared |
| NLEB Listing - 44083 | 1/13/2015 | Email | Tauke, Paul | U.S. Fish and Wildlife Service Reopens Comment Period on Proposal to List the Northern Long-Eared Bat as |
| NLEB Listing - 44087 | 1/13/2015 | Email | Spinks, Rhonda | Federal Agency Executives on NLEB teleconference |
| NLEB Listing - 44089 | 1/13/2015 | Email | Reeves, Julie | WildlifeServicesconsultationonalllistedspeciesinWY-ASAP |
| NLEB Listing - 44093 | 1/13/2015 | Email | Reeves, Julie | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at3 |
| NLEB Listing - 44096 | 1/13/2015 | Email | Reeves, Julie | S Update on Northern Long-Eared Bat Listing Proposal for Federal Agencies. Jan. 14 at 2 00 p.m. (MTN) |
| NLEB Listing - 44098 | 1/13/2015 | Email | Reeves, Julie | S Update on Northern Long-Eared Bat Listing Proposal for States. Jan. 14 at 9 30 (MTN) |
| NLEB Listing - 44100 | 1/13/2015 | Email | Spinks, Rhonda | Federal Agency Executives on NLEB teleconference |
| NLEB Listing - 44102 | 1/13/2015 | Email | Spinks, Rhonda | Federal Agency Executives on NLEB teleconference |
| NLEB Listing - 44104 | 1/13/2015 | Email | Keefe, Christopher | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |
| NLEB Listing - 44106 | 1/13/2015 | Email | Reeves, Julie | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |
| NLEB Listing - 44109 | 1/13/2015 | Email | Keefe, Christopher | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |
| NLEB Listing - 44112 | 1/13/2015 | Email | Keefe, Christopher | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |
| NLEB Listing - 44114 | 1/13/2015 | Email | Reeves, Julie | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |
| NLEB Listing - 44117 | 1/13/2015 | Email | Frazer, Gary | InteriorTelephoneBriefing-ProposedAnnouncementontheNorthernLong-EaredBat |
| NLEB Listing - 44119 | 1/13/2015 | Email | Keefe, Christopher | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |
| NLEB Listing - 44122 | 1/13/2015 | Email | Frazer, Gary | InteriorTelephoneBriefing-ProposedAnnouncementontheNorthernLong-EaredBat |
| NLEB Listing - 44124 | 1/13/2015 | Email | Frazer, Gary | InteriorTelephoneBriefing-ProposedAnnouncementontheNorthernLong-EaredBat |
| NLEB Listing - 44127 | 1/13/2015 | Email | Stark, Richard | PLEASE AD - NLEB CALL ON WED., JANUARY 14TH AT 9 A.M. CT |
| NLEB Listing - 44129 | 1/13/2015 | Email | Reeves, Julie | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |
| NLEB Listing - 44133 | 1/13/2015 | Email | Dickard, Connie | NLEBCongressionalCallInvitation |
| NLEB Listing - 44135 | 1/13/2015 | Email | Traxler, Charles | 10 30 call -- S Update on Northern Long-Eared Bat Listing Proposal for States. Jan. 14 at 10 |
| NLEB Listing - 44137 | 1/13/2015 | Email | Dickard, Connie | Reopening of the Public Comment Period for the Pr |
| NLEB Listing - 44144 | 1/13/2015 | Email | Keefe, Christopher | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at2 |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 44148 | 1/13/2015 | Email | Dickard, Connie | NLEBCongressionalCallInvitation |
| NLEB Listing - 44151 | 1/13/2015 | Email | Dickard, Connie | Reopening of the Public Comment Period for the Pro |
| NLEB Listing - 44155 | 1/13/2015 | Email | Dickard, Connie | Reopening of the Public Comment Period for the Pro |
| NLEB Listing - 44160 | 1/14/2015 | Email | Nolfi, Danie | MINDER - North American Joint Bat Working Group Meeting Announcement anCall for Papers |
| NLEB Listing - 44170 | 1/14/2015 | Email | Seymour, Megan | S Employee Update on Northern Long-EareBat Listing Proposal. Jan. 14 at 9 a.m. (CST) |
| NLEB Listing - 44173 | 1/14/2015 | Email | Utrup, Jill | SharePoint Site NLEB Listing Rule |
| NLEB Listing - 44325 | 1/14/2015 | Email | Reichard, Jonathan | Association, roost use and simulated disruption of Myotis septentrionalis maternity colonies ? ScienceDirect |
| NLEB Listing - 44326 | 1/14/2015 | Email | Niver, Robyn | NLEB invite to fed agency call today - please review ASAP |
| NLEB Listing - 44328 | 1/14/2015 | Email | Gifford, Krishna | InvitationtointernalSNLEBcall10ameasternflamcentralJan14 |
| NLEB Listing - 44331 | 1/14/2015 | Email | Spinks, Rhonda | FederalAgencyExecutivesonNLEBteleconference |
| NLEB Listing - 44334 | 1/14/2015 | Email | Niver, Robyn | Invitation to call today on Northern long-eared bat |
| NLEB Listing - 44336 | 1/14/2015 | Email | Olson, Erik | northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket |
| NLEB Listing - 44340 | 1/14/2015 | Email | Gifford, Krishna | InvitationtointernalSNLEBcall10ameasternflamcentralJan14 |
| NLEB Listing - 44343 | 1/14/2015 | Email | Niver, Robyn | invitationtocalltodayonNorthernlong-earedbat |
| NLEB Listing - 44345 | 1/14/2015 | Email | Olson, Erik | Range maps |
| NLEB Listing - 44348 | 1/14/2015 | Email | Niver, Robyn | Are fuges going to be on tomorrow's RS NLEB call |
| NLEB Listing - 44349 | 1/14/2015 | Email | Niver, Robyn | NLEBinvitetofedagencycalltoday-pleasereviewASAP |
| NLEB Listing - 44351 | 1/14/2015 | Email | Niver, Robyn | Invitation to call today on Northern long-eared bat |
| NLEB Listing - 44352 | 1/14/2015 | Email | Niver, Robyn | Invitation to call today on Northern long-earebat |
| NLEB Listing - 44354 | 1/14/2015 | Email | Olson, Erik | Rangemaps |
| NLEB Listing - 44358 | 1/14/2015 | Email | Niver, Robyn | Invitation to call today on Northern long-earebat |
| NLEB Listing - 44360 | 1/14/2015 | Email | Gifford, Krishna | InvitationtointernalSNLEBcall10ameasternflamcentralJan14 |
| NLEB Listing - 44364 | 1/14/2015 | Email | Gifford, Krishna | The northern long-eared bat proposed 4(d) rule and re |
| NLEB Listing - 44366 | 1/14/2015 | Email | Olson, Erik | Rangemaps |
| NLEB Listing - 44369 | 1/14/2015 | Email | Hogrefe, Jessica | Range maps |
| NLEB Listing - 44371 | 1/14/2015 | Email | Hogrefe, Jessica | Range maps |
| NLEB Listing - 44373 | 1/14/2015 | Email | Miller, Martin | WhotosendAreftugesgoingtobeontomorrow'sRSNLEBcall |
| NLEB Listing - 44375 | 1/14/2015 | Email | Reeves, Julie | S Update on Northern Long-Eared Bat Listing Proposal for Industry and NGOs. Jan. 15 at 9 am MST |
| NLEB Listing - 44377 | 1/14/2015 | Email | Phifer, Paul | SUpdateonNorthernLong-EaredBatListingProposalforFederalAgencies.Jan.14at300p.m.(CST) |
| NLEB Listing - 44380 | 1/14/2015 | Email | Toni, Melissa | InvitationtocalltodayonNorthernlong-earedbat |
| NLEB Listing - 44382 | 1/14/2015 | Email | Lundh, Kristen | U.S. Fish and Wildlife Service Reopens Comment Period on Proposal to List the Northern Long-eared Bat as |
| NLEB Listing - 44388 | 1/14/2015 | Email | Niver, Robyn | InvitationtocalltodayonNorthernlong-earedbat |
| NLEB Listing - 44390 | 1/14/2015 | Email | Toni, Melissa | InvitationtocalltodayonNorthernlong-earedbat |
| NLEB Listing - 44392 | 1/14/2015 | Email | Connell, John R NAN02 | [EXTERNAL]InvitationtocalltodayonNorthernlong-earedbat[UNCLASSIFIED] |
| NLEB Listing - 44394 | 1/14/2015 | Email | Niver, Robyn | [EXTERNAL]InvitationtocalltodayonNorthernlong-earedbat[UNCLASSIFIED] |
| NLEB Listing - 44397 | 1/14/2015 | Email | Niver, Robyn | Invitation to call today on Northern long-earebat |
| NLEB Listing - 44399 | 1/14/2015 | Email | Schwarzer, Julianne | invitationtocalltodayonNorthernlong-earedbat |
| NLEB Listing - 44401 | 1/14/2015 | Email | Sullins, Tony | NLEBinternalrenewsuggestion |
| NLEB Listing - 44402 | 1/14/2015 | Email | Hogrefe, Jessica | your voicemail |
| NLEB Listing - 44403 | 1/14/2015 | Email | Spinks, Rhonda | USSPartnerNGOinviteforThursdayNLEBcall |
| NLEB Listing - 44405 | 1/14/2015 | Email | Reichard, Jon | Invitation to briefing on northern long-eared bat listing proposal 15 January at 11 am Eastern |
| NLEB Listing - 44407 | 1/14/2015 | Email | Niver, Robyn | Invitation to Call re  NLEB Listing Proposal Update - Thursday, Jan 15 at 11 00 eastern |
| NLEB Listing - 44408 | 1/14/2015 | Email | Niver, Rob | [nebwg-l] Invitation to Call re  NLEB Listing Proposal Update - Thursday, Jan 15 at 11 00 eastern |
| NLEB Listing - 44410 | 1/14/2015 | Email | Niver, Robyn | Invitation to Call re  NLEB Listing Proposal Update - Thursday, Jan 15 at 11 00 eastern |
| NLEB Listing - 44412 | 1/14/2015 | Email | White, John P - DNR (Paul) | New occurrence of Pd positive in WI |
| NLEB Listing - 44414 | 1/14/2015 | Email | Carter, Tim | Invitation to Call re  NLEB Listing Proposal Update - Thursday, Jan 15 at 11 00 eastern |
| NLEB Listing - 44415 | 1/14/2015 | Email | Kozlowski, Diane C LR | [EXTERNAL]InvitationtocalltodayonNorthernlong-earedbat[UNCLASSIFIED] |
| NLEB Listing - 44417 | 1/14/2015 | Email | Carter, Tim | InvitationtoCallreNLEBListingProposalUpdate-Thursday,Jan15at1100eastern |
| NLEB Listing - 44419 | 1/14/2015 | Email | Titchenell, Marne | [OHIOBWG] links |
| NLEB Listing - 44424 | 1/14/2015 | Email | Posluszny, Emanuel | [nebwg-l]InvitationtoCallreNLEBListingProposalUpdate-Thursday,Jan15at1100eastern |
| NLEB Listing - 44426 | 1/14/2015 | Email | Posluszny, Emanuel | [nebwg-l]InvitationtoCallreNLEBListingProposalUpdate-Thursday,Jan15at1100eastern |
| NLEB Listing - 44428 | 1/14/2015 | Email | Ragan, Laura | S Update on Northern Long-Eared Bat Listing Proposal for Federal Agencies. Jan. 14 at 3 00 p.m. (CST) |
| NLEB Listing - 44430 | 1/14/2015 | Email | Neiman, Dan | LongEaredBat |
| NLEB Listing - 44435 | 1/14/2015 | Email | Palmer, Robert | SUpdateonNorthernLong-EaredBatListingProposalforIndustryandNGOs.Jan.15at9amMST |
| NLEB Listing - 44437 | 1/14/2015 | Email | Crawford, Margaret A LRB | [EXTERNAL]InvitationtocalltodayonNorthernlong-earedbat[UNCLASSIFIED] |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 44439 | 1/14/2015 | Email | Reichard, Jon | Invitation to briefing on northern long-eared bat listing proposal 15 January at 11 am Eastern |
| NLEB Listing - 44441 | 1/14/2015 | Email | Olson, Erik | updated maps |
| NLEB Listing - 44444 | 1/14/2015 | Email | Kocer, Christina | NotesfromtodaysNLEBcall |
| NLEB Listing - 44445 | 1/14/2015 | Email | Nolfi, Daniel | radar |
| NLEB Listing - 44447 | 1/14/2015 | Email | Turner, Gregory (PGC) | northernlongearedbatpopulationtrends |
| NLEB Listing - 44449 | 1/15/2015 | Email | Niver, Robyn | NELBcalltomorrow |
| NLEB Listing - 44450 | 1/15/2015 | Email | Niver, Robyn | MYSECall |
| NLEB Listing - 44452 | 1/15/2015 | Email | Niver, Robyn | InvitationtoCallreNLEBListingProposalUpdate-Thursday,Jan15at1100eastern |
| NLEB Listing - 44455 | 1/15/2015 | Email | Niver, Robyn | 2015 NEAA NLEB Presentation |
| NLEB Listing - 44457 | 1/15/2015 | Email | Sullins, Tony | Your Oil and Gas Question |
| NLEB Listing - 44458 | 1/15/2015 | Email | Olson, Erik | updatedmaps |
| NLEB Listing - 44460 | 1/15/2015 | Email | Olson, Erik | updatedmaps |
| NLEB Listing - 44465 | 1/15/2015 | Email | Gifford, Krishna | NLEB paragraph for State Directors and Tribes to send after 10 am |
| NLEB Listing - 44466 | 1/15/2015 | Email | Niederriter, Holly (DNREC) | NLEB call |
| NLEB Listing - 44468 | 1/15/2015 | Email | Utrup, Jill | northern long-eared bat proposed 4(d) rule and reopening of comment period (Docket |
| NLEB Listing - 44472 | 1/15/2015 | Email | Utrup, Jill | Bat literature |
| NLEB Listing - 44475 | 1/15/2015 | Email | Spinks, Rhonda | NLEBCallat1100CSTtoday |
| NLEB Listing - 44477 | 1/15/2015 | Email | Niederriter, Holly (DNREC) | NLEBcall |
| NLEB Listing - 44480 | 1/15/2015 | Email | Utrup, Jill | Batliterature |
| NLEB Listing - 44482 | 1/15/2015 | Email | Reeves, Julie | LongEaredBat |
| NLEB Listing - 44488 | 1/15/2015 | Email | Niederriter, Holly (DNREC) | NLEBcall |
| NLEB Listing - 44495 | 1/15/2015 | Email | Spinks, Rhonda | NLEBandInterimguidanceandFERCimpacts |
| NLEB Listing - 44498 | 1/15/2015 | Email | Niver, Robyn | [EXTERNAL]InvitationtocalltodayonNorthernlong-earedbat(UNCLASSIFIED) |
| NLEB Listing - 44501 | 1/15/2015 | Email | Johnson, Catherine M -FS | New question on conferencing doc |
| NLEB Listing - 44502 | 1/15/2015 | Email | Douglas, Barbara | New question on conferencing doc |
| NLEB Listing - 44504 | 1/15/2015 | Email | Reeves, Julie | Contact list for NLEB staff in Wyoming |
| NLEB Listing - 44508 | 1/15/2015 | Email | Sullins, Tony | YourOilandGasQuestion |
| NLEB Listing - 44510 | 1/15/2015 | Email | Gifford, Krishna | NotesfromtodaysNLEBcall |
| NLEB Listing - 44511 | 1/15/2015 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 44535 | 1/15/2015 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 44559 | 1/15/2015 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 44583 | 1/15/2016 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 44607 | 1/15/2015 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 44631 | 1/15/2015 | Email | Sullins, Tony | PeerviewPlan1Div2.docx |
| NLEB Listing - 44633 | 1/15/2015 | Email | Utrup, Jill | Peer view Information |
| NLEB Listing - 44658 | 1/15/2015 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 44682 | 1/15/2015 | Email | Sullins, Tony | PeerviewInformation |
| NLEB Listing - 44684 | 1/15/2015 | Email | Sullins, Tony | quest for Meeting re NLE Bat 4(d) Rule |
| NLEB Listing - 44684 | 1/15/2015 | Email | Utrup, Jill | Notes from 4(d) calls |
| NLEB Listing - 44687 | 1/15/2015 | Email | Utrup, Jill | PeerviewInformation |
| NLEB Listing - 44690 | 1/15/2015 | Email | Douglas, Barbara | info on distance from NLEB captures to roost trees |
| NLEB Listing - 44697 | 1/16/2015 | Email | Darnall, Nathan | LongEaredBat |
| NLEB Listing - 44705 | 1/16/2015 | Email | Reeves, Julie | LongEaredBat |
| NLEB Listing - 44711 | 1/16/2015 | Email | Reeves, Julie | LongEaredBat |
| NLEB Listing - 44718 | 1/16/2015 | Email | Reeves, Julie | Long EareBat |
| NLEB Listing - 44725 | 1/16/2015 | Email | Douglas, Barbara | draft conference opinion |
| NLEB Listing - 44760 | 1/16/2015 | Email | Reichard, Jonathan | Kurta and Smith 2014 |
| NLEB Listing - 44780 | 1/16/2015 | Email | Reichard, Jonathan | commended paper |
| NLEB Listing - 44800 | 1/16/2015 | Email | Reeves, Julie | USS announces reopening of public comment period on Northern long-eared bat |
| NLEB Listing - 44801 | 1/16/2015 | Email | Sullins, Tony | VoiceMail |
| NLEB Listing - 44805 | 1/16/2015 | Email | Kelley, Autumn | [nebwg-l]InvitationtoCallreNLEBListingProposalUpdate-Thursday,Jan15at1100eastern |
| NLEB Listing - 44807 | 1/16/2015 | Email | Phifer, Paul | fromMEFO |
| NLEB Listing - 44809 | 1/16/2015 | Email | Sullins, Tony | WhiteNoseFungusinBats(14Ottawa1038) |
| NLEB Listing - 44813 | 1/16/2015 | Email | Armsbury, Bradley | Northern Long-Eared Bat Range Map |
| NLEB Listing - 44815 | 1/19/2015 | Email | Niver, Robyn | [nebwg-l]InvitationtoCallreNLEBListingProposalUpdate-Thursday,Jan15at1100eastern |
| NLEB Listing - 44818 | 1/19/2015 | Email | Neiman, Dan | Long Eared Bat |
| NLEB Listing - 44820 | 1/20/2015 | Email | Reichard, Jonathan | reprint |
| NLEB Listing - 44826 | 1/20/2015 | Email | Sullins, Tony | quest for Shapefile of NLEB 4(d) rule map |
| NLEB Listing - 44829 | 1/20/2015 | Email | Utrup, Jill | CommentletterfromAugust...doyouhavethisone |
| NLEB Listing - 44830 | 1/20/2015 | Email | Kocer, Christina | NEBWG - State Fed Break-out |
| NLEB Listing - 44832 | 1/20/2015 | Email | Kelley, Autumn | [nebwg-l]InvitationtoCallreNLEBListingProposalUpdate-Thursday,Jan15at1100eastern |
| NLEB Listing - 44835 | 1/20/2015 | Email | Utrup, Jill | Summer NLEB |
| NLEB Listing - 44842 | 1/20/2015 | Email | Olson, Erik | Norther Long-EareBat Range Map |
| NLEB Listing - 44845 | 1/20/2015 | Email | Olson, Erik | NorthernLong-EaredBatRangeMap |
| NLEB Listing - 44847 | 1/20/2015 | Email | Bennett, Alyssa | range map |
| NLEB Listing - 44848 | 1/20/2015 | Email | Dickard, Connie | FYI - U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern Long-Eared |
| NLEB Listing - 44852 | 1/20/2015 | Email | Dickard, Connie | FYI - U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern Long-Eared |

| Reference | Date | Type | | Name | Subject |
|---|---|---|---|---|---|
| NLEB Listing - 44856 | 1/20/2015 | Email | | Olson, Erik | NLEB shapefile |
| NLEB Listing - 44857 | 1/20/2015 | Email | | Dickard, Connie | FYI - U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern Long-Eared |
| NLEB Listing - 44861 | 1/20/2015 | Email | | Dickard, Connie | NLEB and MS Stakeholders |
| NLEB Listing - 44862 | 1/20/2015 | Email | | Olson, Erik | northernlongearedbatpopulationtrends |
| NLEB Listing - 44865 | 1/20/2015 | Email | | Turner, Gregory (PGC) | northernlongearedbatpopulationtrends |
| NLEB Listing - 44867 | 1/20/2015 | Email | | Olson, Erik | northernlongearedbatpopulationtrends |
| NLEB Listing - 44871 | 1/20/2015 | Email | | Kocer, Christina | rangemap |
| NLEB Listing - 44873 | 1/20/2015 | Email | | Dickard, Connie | Final NLEB outreach |
| NLEB Listing - 44907 | 1/20/2015 | Email | | Kocer, Christina | CRWG-WNShabilitationDraftBMPs |
| NLEB Listing - 44912 | 1/20/2015 | Email | | Dickard, Connie | NLEB Contact Grid |
| NLEB Listing - 44918 | 1/20/2015 | Email | | Reichard, Jonathan | AreyoaourcontactforourWNSgrant |
| NLEB Listing - 44924 | 1/21/2015 | Email | | Johnson, Scott | Interim report - pre post WNS study at Indy Airport |
| NLEB Listing - 44928 | 1/21/2015 | Email | | Reeves, Julie | Northern long-eared bat survey information |
| NLEB Listing - 44930 | 1/21/2015 | Email | | Douglas, Barbara | PLEASEADsurveydisincentives |
| NLEB Listing - 44935 | 1/21/2015 | Email | | Nolfi, Daniel | Tony |
| NLEB Listing - 44936 | 1/21/2015 | Email | | Nolfi, Daniel | Tony |
| NLEB Listing - 44938 | 1/21/2015 | Email | | Olson, Erik | ListofMSCounties |
| NLEB Listing - 44842 | 1/21/2015 | Email | | Dickard, Connie | U.S. Fish and Wildlife Service Proposes Special Rule to Focus Protections for Northern Long-Eared Bat |
| NLEB Listing - 44946 | 1/21/2015 | Email | | Dickard, Connie | UndeliveredMail turneto Sender |
| NLEB Listing - 44951 | 1/21/2015 | Email | | Dickard, Connie | U.S. Fish anWildlife Service Proposes Special Rule to Focus Protections for Northern Long-EaredBat |
| NLEB Listing - 44955 | 1/21/2015 | Email | | Dickard, Connie | UndeliveredMail turneto Sender |
| NLEB Listing - 44960 | 1/21/2015 | Email | | Spinks, Rhonda | NLEB |
| NLEB Listing - 44961 | 1/21/2015 | Email | | Sherry, Nicole | NorthernLong-EaredBatmap |
| NLEB Listing - 44963 | 1/21/2015 | Email | | Dickard, Connie | NLEBandMSStakeholders |
| NLEB Listing - 44964 | 1/21/2015 | Email | | Miller, Marti | MondayCOBdDraftsponsetoSenateDelegationLetterreNLEB-Yourviewquested |
| NLEB Listing - 44966 | 1/21/2015 | Email | | Niver, Robyn | MondayCOBdDraftsponsetoSenateDelegationLetterreNLEB-Yourviewquested |
| NLEB Listing - 44969 | 1/22/2015 | Email | | Organization for Bat Conservation | New search on WNS May Help Save Bats |
| NLEB Listing - 44972 | 1/22/2015 | Email | | Reichard, Jonathan | CRWG-WNShabilitationDraftBMPs |
| NLEB Listing - 44984 | 1/22/2015 | Email | | Utrup, Jill | Latest- sponse to Comments |
| NLEB Listing - 45058 | 1/22/2015 | Email | | Bessken, Charlene | NLEBlistingrule |
| NLEB Listing - 45063 | 1/22/2015 | Email | | Utrup, Jill | NLEBlistingrule |
| NLEB Listing - 45066 | 1/22/2015 | Email | | Utrup, Jill | Additional comments |
| NLEB Listing - 45070 | 1/22/2015 | Email | | Darling, Scott | NEBWGstatefedcall |
| NLEB Listing - 45072 | 1/22/2015 | Email | | Olson, Erik | NLEB not in FL |
| NLEB Listing - 45073 | 1/22/2015 | Email | | Olson, Erik | NLEBnotinFL |
| NLEB Listing - 45074 | 1/22/2015 | Email | | Darnall, Nathan | LongEaredBat |
| NLEB Listing - 45082 | 1/23/2015 | Email | | Reeves, Julie | LongEaredBat |
| NLEB Listing - 45093 | 1/23/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45097 | 1/23/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45103 | 1/23/2015 | Email | | Darnall, Nathan | LongEaredBat |
| NLEB Listing - 45114 | 1/23/2015 | Email | | Reeves, Julie | LongEaredBat |
| NLEB Listing - 45120 | 1/23/2015 | Email | | Lundh, Kristen | USACE Planning for Range-wide Strategic Meeting on NLEBat Listing (UNCLASSIFIED) |
| NLEB Listing - 45130 | 1/23/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45135 | 1/23/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45140 | 1/23/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45147 | 1/23/2015 | Email | | Olson, Erik | WIRoostport |
| NLEB Listing - 45148 | 1/23/2015 | Email | | Johnson, Luanne | CapeandIslandsMYSE |
| NLEB Listing - 45153 | 1/26/2015 | Email | | Prout, Leighlan -FS | Monday's call |
| NLEB Listing - 45159 | 1/26/2015 | Email | | Segers, Jordi | Bat Monday 26 January 2015 |
| NLEB Listing - 45173 | 1/26/2015 | Email | | Segers, Jordi | Bat Monday 26 January 2015 |
| NLEB Listing - 45189 | 1/26/2015 | Email | | Geboy, Richard | BatMonday26January2015 |
| NLEB Listing - 45193 | 1/26/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45548 | 1/26/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45556 | 1/26/2015 | Email | | Southeastern Bat Diversity Network | MS announcement for working with Long-eared bats |
| NLEB Listing - 45558 | 1/26/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45567 | 1/26/2015 | Email | | Hogrefe, Jessica | BatConsultationswithDep'tofLabor-MineInspections |
| NLEB Listing - 45569 | 1/26/2015 | Email | | Kocer, Christina | Bat Monday 26 January 2015 |
| NLEB Listing - 45584 | 1/26/2015 | Email | | Nolfi, Daniel | Kaleidoscope2.3.0speciesIDissue[Ticket#30828O] |
| NLEB Listing - 45594 | 1/26/2015 | Email | | Hogrefe, Jessica | Bat Consultations with Dep't of Labor - Mine Inspections |
| NLEB Listing - 45596 | 1/26/2015 | Email | | Utrup, Jill | NLEB Summary of Comments doc. |
| NLEB Listing - 45712 | 1/26/2015 | Email | | Sullins, Tony | Northern Long-Eared Bat |
| NLEB Listing - 45713 | 1/26/2015 | Email | | Utrup, Jill | Update on emergency listing in Canada on the WNS call tomorrow |
| NLEB Listing - 45719 | 1/26/2015 | Email | | Utrup, Jill | Canada listing language- under Factor D (The Inadequacy of Existing gulatory Mechanisms) |
| NLEB Listing - 45720 | 1/26/2015 | Email | | Marquardt, Shauna | NLEB information |
| NLEB Listing - 45868 | 1/26/2015 | Email | | Jeremy Coleman | Factor C-Effects ... - Not in WI. |
| NLEB Listing - 45870 | 1/26/2015 | Email | | Jeremy Coleman | Factor C-Effects of WNS on NLEB.docx |
| NLEB Listing - 45874 | 1/26/2015 | Email | | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 45899 | 1/27/2015 | Email | | Utrup, Jill | NLEB listing rule- Midwest population |
| NLEB Listing - 45908 | 1/27/2015 | Email | | Niver, Robyn | SpeakersfortheJointBatWorkingGroupmeeting,St.Louis,MO |
| NLEB Listing - 45910 | 1/27/2015 | Email | | Nolfi, Daniel | GardenBirdandBatfatalitystudy2012-2014 |
| NLEB Listing - 45912 | 1/27/2015 | Email | | Utrup, Jill | Question on data from ProposeRuling for Northern long-earedbat, October 2, 2013 |
| NLEB Listing - 45937 | 1/27/2015 | Email | | Utrup, Jill | NLEBlistingrule-Midwestpopulation |
| NLEB Listing - 45939 | 1/27/2015 | Email | | Bohrman, Jennifer | WNS modeling papers |
| NLEB Listing - 45997 | 1/27/2015 | Email | | Sullins, Tony | NorthernLong-EaredBat |
| NLEB Listing - 46001 | 1/27/2015 | Email | | Jaka, Jonathan | Potential viewers |
| NLEB Listing - 46017 | 1/27/2015 | Email | | Ford, William | Detailsonnettingthissummer |

| | | | | MINDER - North American Joint Bat Working Group Meeting |
|---|---|---|---|---|
| NLEB Listing - 46019 | 1/27/2015 | Email | Mies, Rob | AnnouncementanCall for Papers |
| NLEB Listing - 46031 | 1/27/2015 | Email | Utrup, Jill | Contaminants Section of NLEB Listing Rule |
| NLEB Listing - 46037 | 1/27/2015 | Email | Nolfi, Daniel | GardenFatalityStudy |
| NLEB Listing - 46038 | 1/27/2015 | Email | Utrup, Jill | QuestionsondatafromProposedRulingforNorthernLong-earedBat,October2,2013 |
| NLEB Listing - 46041 | 1/27/2015 | Email | Hogrefe, Jessica | Potential viewers |
| NLEB Listing - 46056 | 1/27/2015 | Email | Utrup, Jill | NLEB Lizing Rule  WNS Coord. Update |
| NLEB Listing - 46057 | 1/27/2015 | Email | Sullins, Tony | doyouhaveamoment |
| NLEB Listing - 46058 | 1/27/2015 | Email | Niver, Robyn | Potentialviewers |
| NLEB Listing - 46060 | 1/27/2015 | Email | Hogrefe, Jessica | Potentialviewers |
| NLEB Listing - 46062 | 1/27/2015 | Email | Reeves, Julie | Julie's workload for maternity leave |
| NLEB Listing - 46067 | 1/27/2015 | Email | Sullins, Tony | NLEB |
| NLEB Listing - 46068 | 1/27/2015 | Email | Jaka, Jonathan | Potentialviewers |
| NLEB Listing - 46083 | 1/27/2015 | Email | Ohms, Rene | GRSGNLLevelITeamMtg&anFYtonipistproposal... |
| NLEB Listing - 46090 | 1/27/2015 | Email | Turner, Gregory (PGC) | northernlongearedbatpopulationtrends |
| NLEB Listing - 46095 | 1/28/2015 | Email | Reichard, Jonathan | MD winter survey data |
| NLEB Listing - 46098 | 1/28/2015 | Email | Sullins, Tony | checkinginforNLEbatmeeting,leftvoicemailwithLynn(UNCLASSIFIED) |
| NLEB Listing - 46099 | 1/28/2015 | Email | Jacks, Allen | NLEBrangemap |
| NLEB Listing - 46101 | 1/28/2015 | Email | Scullon, Bill (DNR) | Bat research coordination call |
| NLEB Listing - 46102 | 1/28/2015 | Email | Niver, Robyn | [EXTERNAL]NLEBprojectreviews(UNCLASSIFIED) |
| NLEB Listing - 46104 | 1/28/2015 | Email | Geboy, Richard | Ohio Data |
| NLEB Listing - 46117 | 1/28/2015 | Email | Sullins, Tony | FollowUpConversation |
| NLEB Listing - 46121 | 1/28/2015 | Email | Heffernan, Lindsey | WNSmaps,NLEB,anddata |
| NLEB Listing - 46123 | 1/28/2015 | Email | Geboy, Richard | Batresearchcoordinationcall |
| NLEB Listing - 46125 | 1/28/2015 | Email | Scullon, Bill (DNR) | Batresearchcoordinationcall |
| NLEB Listing - 46127 | 1/28/2015 | Email | Olson, Erik | WNSmaps,NLEB,anddata |
| NLEB Listing - 46131 | 1/28/2015 | Email | Niver, Robyn | WNSiinefor23at20-NLEBagencycall |
| NLEB Listing - 46133 | 1/28/2015 | Email | Heffernan, Lindsey | WNSmaps,NLEB,anddata |
| NLEB Listing - 46136 | 1/28/2015 | Email | Olson, Erik | NLEB data for web |
| NLEB Listing - 46137 | 1/28/2015 | Email | Schubring, Lynda | Conferencing Opinion NLEB |
| NLEB Listing - 46138 | 1/28/2015 | Email | Kurta, Allen | Whitakeretal2011 |
| NLEB Listing - 46140 | 1/28/2015 | Email | Reichard, Jonathan | In Case you are interested. |
| NLEB Listing - 46142 | 1/28/2015 | Email | Olson, Erik | NLEBdataforweb |
| NLEB Listing - 46144 | 1/28/2015 | Email | Reichard, Jonathan | NLEB map comments |
| NLEB Listing - 46146 | 1/28/2015 | Email | Gifford, Krishna | NLEBmapcomments |
| NLEB Listing - 46148 | 1/28/2015 | Email | Reichard, Jonathan | Briefing statement |
| NLEB Listing - 46151 | 1/29/2015 | Email | Utrup, Jill | Potential viewer for Northern long-earebat proposerule |
| NLEB Listing - 46176 | 1/29/2015 | Email | Ford, William | MYSE roost dimensions |
| NLEB Listing - 46189 | 1/29/2015 | Email | Niver, Robyn | MYSE roost dimensions |
| NLEB Listing - 46202 | 1/29/2015 | Email | Niver, Robyn | MYSEroostdimensions |
| NLEB Listing - 46203 | 1/29/2015 | Email | Olson, Erik | NLEBdataforweb |
| NLEB Listing - 46208 | 1/29/2015 | Email | Hogrefe, Jessica | moreonpeerreviewers |
| NLEB Listing - 46210 | 1/29/2015 | Email | Niver, Robyn | MYSEteamreadingroom |
| NLEB Listing - 46214 | 1/29/2015 | Email | Spinks, Rhonda | Project view for Salt Creek Bridge, Wagoner County |
| NLEB Listing - 46215 | 1/29/2015 | Email | Bohrman, Jennifer | Batresearchcoordinationcall |
| NLEB Listing - 46218 | 1/29/2015 | Email | Stasiak, Iga  (FW) | Introduction |
| NLEB Listing - 46221 | 1/29/2015 | Email | Jenson, Cody | NLEB Data |
| NLEB Listing - 46222 | 1/29/2015 | Email | Utrup, Jill | NLEB FL Draft |
| NLEB Listing - 46288 | 1/29/2015 | Email | Kocer, Christina | SpeakersfortheJointBatWorkingGroupmeeting,St.Louis,MO |
| NLEB Listing - 46290 | 1/29/2015 | Email | Olson, Erik | WNSmaps,NLEB,anddata |
| NLEB Listing - 46295 | 1/29/2015 | Email | Reichard, Jonathan | Introduction |
| NLEB Listing - 46299 | 1/29/2015 | Email | Olson, Erik | NLEBdataforweb |
| NLEB Listing - 46304 | 1/29/2015 | Email | Heffernan, Lindsey | WNSmaps,NLEB,anddata |
| NLEB Listing - 46308 | 1/29/2015 | Email | Olson, Erik | WNSmaps,NLEB,anddata |
| NLEB Listing - 46313 | 1/29/2015 | Email | Olson, Erik | NLEBdataforweb |
| NLEB Listing - 46319 | 1/29/2015 | Email | Utrup, Jill | NLEBlistingrule-Midwestpopulation |
| NLEB Listing - 46321 | 1/29/2015 | Email | Garland, Jennifer | MYSE roost dimensions |
| NLEB Listing - 46335 | 1/29/2015 | Email | Utrup, Jill | ContaminantsSectionofNLEBListingRule |
| NLEB Listing - 46337 | 1/29/2015 | Email | Utrup, Jill | NLEB Swarming Staging |
| NLEB Listing - 46338 | 1/29/2015 | Email | Spinks, Rhonda | DiamondPipelineBioAssessment(UNCLASSIFIED) |
| NLEB Listing - 46340 | 1/29/2015 | Email | Prout, Leighlan -FS | Feb. 12 conference call; 10 00-12 00, 1-888-844-9904, Access code=6941977 |
| NLEB Listing - 46349 | 1/30/2015 | Email | Britzke, Eric | meeting |
| NLEB Listing - 46350 | 1/30/2015 | Email | Nolfi, Daniel | NLEBSwarmingStaging |
| NLEB Listing - 46352 | 1/30/2015 | Email | Stasiak, Iga  (FW) | Introduction |
| NLEB Listing - 46356 | 1/30/2015 | Email | Reeves, Julie | USSannouncesreopeningofpubliccommentperiodonNorthernlong-earedbat |
| NLEB Listing - 46358 | 1/30/2015 | Email | Sherry, Nicole | NorthernLong-EaredBatProposed4(d)RuleMapData |
| NLEB Listing - 46360 | 1/30/2015 | Email | Utrup, Jill | literature |
| NLEB Listing - 46366 | 1/30/2015 | Email | Sullins, Tony | Got a minute |
| NLEB Listing - 46367 | 1/30/2015 | Email | Utrup, Jill | northern long-earebat coordination with Canada |
| NLEB Listing - 46371 | 1/30/2015 | Email | Maher, Sean | Spreadofwhite-nosesyndromeonanetworkregulatedbygeographyandclimate |
| NLEB Listing - 46374 | 1/30/2015 | Email | Jaka, Jonathan | NLEB notification calls Q and As |
| NLEB Listing - 46384 | 1/30/2015 | Email | Sullins, Tony | Question  Canada |
| NLEB Listing - 46385 | 1/30/2015 | Email | Divoll, Tim | grace period question |
| NLEB Listing - 46386 | 1/30/2015 | Email | Reichard, Jonathan | Spreadofwhite-noseyndromeonanetworkregulatedbygeographyandclimate |
| NLEB Listing - 46390 | 1/30/2015 | Email | Utrup, Jill | NLEBComments |
| NLEB Listing - 46392 | 1/30/2015 | Email | Armsbury, Bradley | NorthernLong-EaredBatProposed4(d)RuleMapData |
| NLEB Listing - 46394 | 1/30/2015 | Email | Johnson, Luanne | the mist netting obstacle |
| NLEB Listing - 46396 | 1/30/2015 | Email | Utrup, Jill | NLEB final listing rule- southern range |
| NLEB Listing - 46403 | 1/30/2015 | Email | Johnson, Luanne | themistnettingobstacle |

| | | | | |
|---|---|---|---|---|
| | | | | R. 5Section6TakeCoverageSummaryforNLEBActivitiesdCoopAgreementswiththeStates-take |
| NLEB Listing - 46405 | 1/30/2015 | Email | Douglas, Barbara | |
| NLEB Listing - 46412 | 1/30/2015 | Email | Sullins, Tony | list of NLEB proposedpeer reviewers |
| NLEB Listing - 46415 | 1/30/2015 | Email | Sullins, Tony | northern long-eardat coordination with Canada |
| NLEB Listing - 46420 | 1/30/2015 | Email | Sullins, Tony | 4drule-Doodle,internalandpeerreviewquestions |
| NLEB Listing - 46423 | 1/30/2015 | Email | Loeb, Susan -FS | Progressreportdue-#F14FG0011Band#F14FG00121 |
| NLEB Listing - 46434 | 1/30/2015 | Email | Ford, William | twositeonboard |
| NLEB Listing - 46436 | 1/30/2015 | Email | Utrup, Jill | NLEBswarmingStaging |
| NLEB Listing - 46439 | 1/30/2015 | Email | Utrup, Jill | QuestionCanada |
| NLEB Listing - 46441 | 1/30/2015 | Email | Sullins, Tony | QuestionCanada |
| NLEB Listing - 46443 | 1/30/2015 | Email | Utrup, Jill | QuestionCanada |
| NLEB Listing - 46445 | 1/30/2015 | Email | Utrup, Jill | NLEB Rule- Eastern pop. and Winter Habitat |
| NLEB Listing - 46449 | 1/30/2015 | Email | Sullins, Tony | Northern Long-Eared Bat |
| NLEB Listing - 46450 | 1/30/2015 | Email | Sullins, Tony | Proposed 4(d) Rule - internal view quested |
| NLEB Listing - 46452 | 1/30/2015 | Email | Jaka, Jonathan | Instructions for review |
| NLEB Listing - 46456 | 2/2/2015 | Email | Garland, Jennifer | MYSEroostdimensions |
| NLEB Listing - 46459 | 2/2/2015 | Email | Garland, Jennifer | MYSEroostdimensions |
| NLEB Listing - 46462 | 2/2/2015 | Email | Segers, Jordi | Bat Monday 2 February 2015 |
| NLEB Listing - 46466 | 2/2/2015 | Email | Allison, Carrie | NorthernLong-EaredBatProposed4(d)Rule-InternalSviewquestedbyFebruary13,2015 |
| NLEB Listing - 46472 | 2/2/2015 | Email | Allison, Carrie | Bat moval Question |
| NLEB Listing - 46473 | 2/2/2015 | Email | Allison, Carrie | BatmovalQuestion |
| NLEB Listing - 46475 | 2/2/2015 | Email | Jaka, Jonathan | Contact info |
| NLEB Listing - 46477 | 2/2/2015 | Email | Utrup, Jill | final rule- current version |
| NLEB Listing - 46546 | 2/2/2015 | Email | Ragan, Laura | Summer habitat draft |
| NLEB Listing - 46562 | 2/2/2015 | Email | Utrup, Jill | NLEB fL rule  Western portion of the range |
| NLEB Listing - 46567 | 2/2/2015 | Email | Utrup, Jill | NLEB listing rule |
| NLEB Listing - 46578 | 2/2/2015 | Email | Utrup, Jill | NLEB listing rule |
| NLEB Listing - 46592 | 2/2/2015 | Email | Utrup, Jill | NLEBfinallistingrule-southernrange |
| NLEB Listing - 46594 | 2/2/2015 | Email | Nolfi, Daniel | NLEBswarmingStaging |
| NLEB Listing - 46598 | 2/2/2015 | Email | Hemberger, Traci (FW) | NLEBKYDataandComments |
| NLEB Listing - 46600 | 2/2/2015 | Email | Olson, Erik | calltomorrow,22 |
| NLEB Listing - 46602 | 2/2/2015 | Email | Utrup, Jill | NLEBSwarmingStaging |
| NLEB Listing - 46606 | 2/2/2015 | Email | Ragan, Laura | NLEB - - comment table for prescribed burning.... |
| NLEB Listing - 46607 | 2/2/2015 | Email | Nolfi, Daniel | NLEBSwarmingStaging |
| NLEB Listing - 46612 | 2/2/2015 | Email | Ragan, Laura | NLEB Factor A - Conservation efforts |
| NLEB Listing - 46615 | 2/2/2015 | Email | Utrup, Jill | NLEB--commenttableforprescribedburning.... |
| NLEB Listing - 46669 | 2/3/2015 | Email | Niver, Robyn | ARDUpdate-IbatandNLEBsummersurveyguidance-CallSchedule-DoodlePoll |
| NLEB Listing - 46704 | 2/3/2015 | Email | Niver, Robyn | meeting |
| NLEB Listing - 46705 | 2/3/2015 | Email | Niver, Robyn | NLEBRule-Easternpop.andWinterHabitat |
| NLEB Listing - 46706 | 2/3/2015 | Email | Ragan, Laura | Coordination with Canada on NLEB listing |
| NLEB Listing - 46709 | 2/3/2015 | Email | Hemberger, Traci (FW) | NLEBKYDataandComments. |
| NLEB Listing - 46712 | 2/3/2015 | Email | Utrup, Jill | Draft Listing and 4(d) Schedule |
| NLEB Listing - 46714 | 2/3/2015 | Email | Utrup, Jill | 4d comments- 2nd comment period |
| NLEB Listing - 46787 | 2/3/2015 | Email | Utrup, Jill | NLEB Dist Abund.- midwest |
| NLEB Listing - 46797 | 2/3/2015 | Email | Ragan, Laura | MYSEteamreadingroom |
| NLEB Listing - 46799 | 2/3/2015 | Email | Seymour, Megan | NotesontheNorthernlong-earedbatconferencecall232015 |
| NLEB Listing - 46801 | 2/3/2015 | Email | Hicks, Scott | MYSEteamreadingroom |
| NLEB Listing - 46804 | 2/3/2015 | Email | Bostwick, Richard | at capacity |
| NLEB Listing - 46805 | 2/3/2015 | Email | Holland, Emilie (DOT) | NLEB Webinar |
| NLEB Listing - 46807 | 2/3/2015 | Email | Jaka, Jonathan | Western range NLEB state updates |
| NLEB Listing - 46810 | 2/3/2015 | Email | Young, Carol A -FS | NLEB Powerpoint |
| NLEB Listing - 46815 | 2/3/2015 | Email | Sukhbir, Gill | Powerpoint Presentation |
| NLEB Listing - 46816 | 2/3/2015 | Email | Bailey, Norm - NRCS, Morgantown, WV | webinar PowerPoint |
| NLEB Listing - 46817 | 2/3/2015 | Email | Bostwick, Richard | atcapacity |
| NLEB Listing - 46820 | 2/3/2015 | Email | Holland, Emilie (DOT) | atcapacity |
| NLEB Listing - 46823 | 2/3/2015 | Email | Slesar, Chris | atcapacity |
| NLEB Listing - 46826 | 2/3/2015 | Email | Porter, Susan A | Copy of NLEB Presentation, please (UNCLASSIFIED) |
| NLEB Listing - 46827 | 2/3/2015 | Email | Niver, Robyn | atcapacity |
| NLEB Listing - 46860 | 2/3/2015 | Email | Nolfi, Daniel | NLEBSwarmingStaging |
| NLEB Listing - 46865 | 2/3/2015 | Email | Niver, Robyn | CopyofNLEBPresentation,please(UNCLASSIFIED) |
| NLEB Listing - 46896 | 2/3/2015 | Email | Niver, Robyn | NLEBWebinar |
| NLEB Listing - 46928 | 2/3/2015 | Email | Niver, Robyn | webinarPowerPoint |
| NLEB Listing - 46959 | 2/3/2015 | Email | Niver, Robyn | PowerpointPresentation |
| NLEB Listing - 46989 | 2/3/2015 | Email | Jensen, Mary | copy of bat powerpoint from today |
| NLEB Listing - 46990 | 2/3/2015 | Email | Niver, Robyn | copyofbatpowerpointfromtoday |
| NLEB Listing - 47020 | 2/3/2015 | Email | Juette, Ann | 2015-02-03 Conference call NLEB |
| NLEB Listing - 47021 | 2/3/2015 | Email | Niver, Robyn | 2015-02-03ConferencecallNLEB |
| NLEB Listing - 47052 | 2/3/2015 | Email | Niver, Robyn | NLEBPowerpoint |
| NLEB Listing - 47089 | 2/3/2015 | Email | Juette, Ann | 2015-02-03ConferencecallNLEB |
| NLEB Listing - 47091 | 2/3/2015 | Email | Young, Carol A -FS | NLEBPowerpoint |
| NLEB Listing - 47095 | 2/3/2015 | Email | McBride, William C. | NLEB Slides |
| NLEB Listing - 47096 | 2/3/2015 | Email | Porter, Susan A | [EXTERNAL]CopyofNLEBPresentation,please(UNCLASSIFIED) |
| NLEB Listing - 47098 | 2/3/2015 | Email | Marquardt, Shauna | NLEB this winter so far |
| NLEB Listing - 47099 | 2/3/2015 | Email | Niver, Robyn | NLEBSlides |
| NLEB Listing - 47130 | 2/3/2015 | Email | Utrup, Jill | NLEBSwarmingStaging |
| NLEB Listing - 47136 | 2/3/2015 | Email | Nolfi, Daniel | NLEBSwarmingStaging |
| NLEB Listing - 47142 | 2/3/2015 | Email | Ragan, Laura | NLEBSwarmingStaging |
| NLEB Listing - 47148 | 2/3/2015 | Email | Utrup, Jill | General WNS section - my review completed. |
| NLEB Listing - 47156 | 2/3/2015 | Email | Utrup, Jill | NLEBSwarmingStaging |
| NLEB Listing - 47166 | 2/3/2015 | Email | Utrup, Jill | GeneralWNSsection-myreviewcompleted. |
| NLEB Listing - 47168 | 2/3/2015 | Email | Bessken, Charlene | Opportunity to provide internal FWS review and comment on the Northern Long-Eared Bat proposed 4(d) rul |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 47172 | 2/3/2015 | Email | Marquardt, Shauna | NLEBthiswintersofar |
| NLEB Listing - 47174 | 2/3/2015 | Email | Marquardt, Shauna | NLEB this winter so far |
| NLEB Listing - 47177 | 2/3/2015 | Email | Utrup, Jill | NLEB this winter so far |
| NLEB Listing - 47180 | 2/3/2015 | Email | Utrup, Jill | NLEBthiswintersofar |
| NLEB Listing - 47184 | 2/4/2015 | Email | McBride, William C. | NLEBSlides |
| NLEB Listing - 47186 | 2/4/2015 | Email | Niver, Robyn | NLEBSlides |
| | | | | |
| NLEB Listing - 47190 | 2/4/2015 | Email | MacGregor, John  (FW) | NLEBKYDataandComments |
| NLEB Listing - 47194 | 2/4/2015 | Email | Utrup, Jill | comments |
| NLEB Listing - 47214 | 2/4/2015 | Email | Ford, William | NLEB roost removal paper |
| NLEB Listing - 47232 | 2/4/2015 | Email | Kocer, Christina | NLEBroostremovalpaper |
| NLEB Listing - 47234 | 2/4/2015 | Email | Ford, William | NLEB roost removal paper |
| NLEB Listing - 47252 | 2/4/2015 | Email | Niver, Robyn | NLEB roost removal paper |
| NLEB Listing - 47270 | 2/4/2015 | Email | Reichard, Jonathan | NLEBroostremovalpaper |
| NLEB Listing - 47272 | 2/4/2015 | Email | Utrup, Jill | NLEBKYDataandComments |
| NLEB Listing - 47277 | 2/4/2015 | Email | Utrup, Jill | Kurta and Teramino 1994 |
| | | | | sponseNeededImpactsofWNSonNorthernlong- |
| NLEB Listing - 47283 | 2/4/2015 | Email | Garland, Jennifer | earedBats,DueOctober9,2014 |
| NLEB Listing - 47288 | 2/4/2015 | Email | Utrup, Jill | comments |
| NLEB Listing - 47291 | 2/4/2015 | Email | Utrup, Jill | MO g- Add to Factor D |
| | | | | sponseNeededImpactsofWNSonNorthernlong- |
| NLEB Listing - 47292 | 2/4/2015 | Email | Garland, Jennifer | earedBats,DueOctober9,2014 |
| NLEB Listing - 47298 | 2/4/2015 | Email | Allison, Carrie | bat |
| NLEB Listing - 47299 | 2/4/2015 | Email | Trahan, Amy | NorthernLong-earedBats |
| NLEB Listing - 47301 | 2/4/2015 | Email | Garland, Jennifer | fs |
| NLEB Listing - 47324 | 2/4/2015 | Email | Marquardt, Shauna | new NLEB paper |
| NLEB Listing - 47354 | 2/4/2015 | Email | Geboy, Richard | sodalisbandrecoveryreportandmap |
| | | | | InvitationWhite- |
| | | | | NoseSyndromeconferencecall@ThuFeb5,20154pm- |
| NLEB Listing - 47356 | 2/4/2015 | Email | Bernard, Riley | 5pm(rbernar3@wvls.utk.edu) |
| NLEB Listing - 47364 | 2/4/2015 | Email | Scullon, Bill (DNR) | minder  MI UP bat research call |
| | | | | |
| NLEB Listing - 47366 | 2/4/2015 | Email | Utrup, Jill | South Dakota Northern long-earbat data update request |
| | | | | |
| NLEB Listing - 47381 | 2/4/2015 | Email | Utrup, Jill | South Dakota Northern long-earbat data update request |
| | | | | |
| NLEB Listing - 47395 | 2/4/2015 | Email | Utrup, Jill | South Dakota Northern long-earbat data update request |
| NLEB Listing - 47648 | 2/4/2015 | Email | Utrup, Jill | Service response to AA letter |
| NLEB Listing - 47668 | 2/4/2015 | Email | Utrup, Jill | Black Hills port |
| NLEB Listing - 47693 | 2/4/2015 | Email | Utrup, Jill | NLEB research in Nebraska |
| NLEB Listing - 47706 | 2/4/2015 | Email | Reichard, Jonathan | WNSDiseaseManagementWorkingGroupCall |
| NLEB Listing - 47709 | 2/4/2015 | Email | Ragan, Laura | prescribed burning |
| NLEB Listing - 47714 | 2/4/2015 | Email | Utrup, Jill | refs |
| NLEB Listing - 47716 | 2/4/2015 | Email | McBride, William C. | NLEBSlides |
| NLEB Listing - 47719 | 2/5/2015 | Email | Utrup, Jill | southern range |
| NLEB Listing - 47726 | 2/5/2015 | Email | Reichard, Jonathan | WNS workshop 2014 |
| NLEB Listing - 47740 | 2/5/2015 | Email | Ragan, Laura | NLEBschedule |
| NLEB Listing - 47741 | 2/5/2015 | Email | Utrup, Jill | refs |
| | | | | Northern bat modeling document from the Epi working |
| NLEB Listing - 47744 | 2/5/2015 | Email | Utrup, Jill | group |
| NLEB Listing - 47751 | 2/5/2015 | Email | Garland, Jennifer | refs |
| NLEB Listing - 47786 | 2/5/2015 | Email | Hayes, Michael D MVR | Northern long-eared bat (UNCLASSIFIED) |
| NLEB Listing - 47787 | 2/5/2015 | Email | Carter, Tim | suggestionsfortransmitterspecsforMYSE |
| NLEB Listing - 47789 | 2/5/2015 | Email | Ford, William | suggestionsfortransmitterspecsforMYSE |
| NLEB Listing - 47790 | 2/5/2015 | Email | Utrup, Jill | WI MN |
| NLEB Listing - 47793 | 2/5/2015 | Email | Utrup, Jill | WNS in KY |
| NLEB Listing - 47825 | 2/5/2015 | Email | Frick, Winifred | Sorrymyphonedroppedthecallthismorning |
| NLEB Listing - 47827 | 2/5/2015 | Email | Niver, Robyn | easterndistributionandabundancesectionNLEBrule |
| NLEB Listing - 47829 | 2/5/2015 | Email | Niver, Robyn | easterndistributionandabundancesectionNLEBrule |
| NLEB Listing - 47834 | 2/5/2015 | Email | Szymanski, Jennifer | NLEB roost removal paper |
| NLEB Listing - 47853 | 2/5/2015 | Email | Grossmueller, David | Northern Long Eared Bat |
| | | | | |
| NLEB Listing - 47854 | 2/5/2015 | Email | Miller, Martin | DraftsponsetoNYpTonkaletterreNLEB-Yourreviewrequested |
| NLEB Listing - 47856 | 2/5/2015 | Email | Fasbender, Peter | NLEB roost removal paper |
| NLEB Listing - 47875 | 2/5/2015 | Email | Dixon,Rita | Sorrymyphonedroppedthecallthismorning |
| NLEB Listing - 47877 | 2/5/2015 | Email | Niver, Robyn | NLEB Rule - Eastern Distribution |
| NLEB Listing - 47883 | 2/5/2015 | Email | Utrup, Jill | Southern portion of range |
| NLEB Listing - 47890 | 2/5/2015 | Email | Dixon,Rita | Sorrymyphonedroppedthecallthismorning |
| NLEB Listing - 47893 | 2/5/2015 | Email | Frick, Winifred | Sorrymyphonedroppedthecallthismorning |
| | | | | Another NLEB call for an updateHCP - 2 10 15 at 9 am |
| NLEB Listing - 47898 | 2/5/2015 | Email | Sullins, Tony | (central) |
| NLEB Listing - 47901 | 2/5/2015 | Email | Dixon,Rita | Sorrymyphonedroppedthecallthismorning |
| | | | | |
| NLEB Listing - 47905 | 2/5/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - Copied and inserted from a paragraph ... |
| NLEB Listing - 47907 | 2/5/2015 | Email | Ragan, Laura | checkin |
| NLEB Listing - 47908 | 2/5/2015 | Email | Ragan, Laura | NLEBdocumentretentionreminder |
| NLEB Listing - 47910 | 2/5/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - Add  in |
| NLEB Listing - 47912 | 2/5/2015 | Email | Reichard, Jonathan | easterndistributionandabundancesectionNLEBrule |
| | | | | |
| NLEB Listing - 47914 | 2/5/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - Not sure how this fit in this paragra... |
| NLEB Listing - 47916 | 2/6/2015 | Email | Niver, Robyn | easterndistributionandabundancesectionNLEBrule |
| NLEB Listing - 47919 | 2/6/2015 | Email | Pruitt, Scott | MYSEteamreadgroom |
| | | | | NorthernLong-EaredBatProposed4(d)Rule- |
| NLEB Listing - 47922 | 2/6/2015 | Email | Allison, Carrie | InternalSviewquestedbyFebruary13,2015 |
| NLEB Listing - 47925 | 2/6/2015 | Email | Ford, William | recap |
| NLEB Listing - 47927 | 2/6/2015 | Email | Sullins, Tony | nextNLEB4dcall |
| NLEB Listing - 47929 | 2/6/2015 | Email | Utrup, Jill | WIMN |
| NLEB Listing - 47931 | 2/6/2015 | Email | Utrup, Jill | midwest section |
| NLEB Listing - 47940 | 2/6/2015 | Email | Utrup, Jill | NLEBRule-EasternDistribution |
| | | | | Northern Long-EaredBat Propose4(d) Rule - Internal S view |
| NLEB Listing - 47941 | 2/6/2015 | Email | Allison, Carrie | questeby February 13, 2015 |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 47948 | 2/6/2015 | Email | Allison, Carrie | Northern Long-EareBat Propose4(d) Rule - Internal S view questoby February 13, 2015 |
| NLEB Listing - 47954 | 2/6/2015 | Email | Niver, Robyn | NLEBRule-EasternDistribution |
| NLEB Listing - 47956 | 2/6/2015 | Email | Utrup, Jill | MarylandNorthernlong-earedbatdataupdaterequest |
| NLEB Listing - 47959 | 2/6/2015 | Email | Karriker, Kent S - FS | Eastern gion Northern Long-Eared Bat Consultation Process |
| NLEB Listing - 47969 | 2/6/2015 | Email | Geboy, Richard | Oh declines |
| NLEB Listing - 47971 | 2/6/2015 | Email | Utrup, Jill | D.C.Northernlong-earedbatdataupdaterequest |
| NLEB Listing - 47974 | 2/6/2015 | Email | Geboy, Richard | Oh declines |
| NLEB Listing - 47986 | 2/6/2015 | Email | Geboy, Richard | Ohdeclines |
| NLEB Listing - 47989 | 2/6/2015 | Email | Solomon, Gerald | Programmatic Consultation - Indiana Bat and Northern Long-Eared Bat |
| NLEB Listing - 47990 | 2/6/2015 | Email | Reichard, Jonathan | recap |
| NLEB Listing - 47994 | 2/6/2015 | Email | Ford, William | recap |
| NLEB Listing - 47997 | 2/6/2015 | Email | Reichard, Jonathan | recap |
| NLEB Listing - 48002 | 2/6/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - How are these two connected. Why does... |
| NLEB Listing - 48004 | 2/6/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - Please verify |
| NLEB Listing - 48006 | 2/6/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - How are these two connected. Why does... |
| NLEB Listing - 48008 | 2/6/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - what constitute most  should it be  m... |
| NLEB Listing - 48010 | 2/6/2015 | Email | Frazer, Gary | ProgrammaticConsultation-IndianaBatandNorthernLong-EaredBat |
| NLEB Listing - 48012 | 2/6/2015 | Email | Frazer, Gary | Programmatic Consultation - Indiana Bat anNorthern Long-EareBat |
| NLEB Listing - 48014 | 2/6/2015 | Email | Reichard, Jonathan | Factor C-Effects ... - place  within the NLEB rang  with ... |
| NLEB Listing - 48016 | 2/6/2015 | Email | Yates, Dave | suggestionsfortransmitterspecsforMYSE |
| NLEB Listing - 48018 | 2/6/2015 | Email | Carter, Tim | suggestionsfortransmitterspecsforMYSE |
| NLEB Listing - 48020 | 2/6/2015 | Email | Ford, William | suggestionsfortransmitterspecsforMYSE |
| NLEB Listing - 48023 | 2/9/2015 | Email | Segers, Jordi | Bat Monday 9 Monday 2015 |
| NLEB Listing - 48030 | 2/9/2015 | Email | Utrup, Jill | dist abund.-general |
| NLEB Listing - 48034 | 2/9/2015 | Email | Dickard, Connie | Another NLEB call for an updateHCP - 2 10 15 at 9 am (central) |
| NLEB Listing - 48038 | 2/9/2015 | Email | Nankervis, Pam | Ntprotocolshortdraft |
| NLEB Listing - 48082 | 2/9/2015 | Email | Nankervis, Pam | AlbertaCanadaProtocolforbatmonitoring |
| NLEB Listing - 48152 | 2/9/2015 | Email | Henning Stabins | Plum Creek Montana acoustic bat monitoring summary |
| NLEB Listing - 48178 | 2/9/2015 | Email | Reeves, Julie | Opportunity to provide internal FWS review and comment on the Northern Long-Eared Bat proposed 4(d) rul |
| NLEB Listing - 48181 | 2/9/2015 | Email | Utrup, Jill | UCSC comment |
| NLEB Listing - 48188 | 2/9/2015 | Email | Allison, Carrie | 4d comments |
| NLEB Listing - 48189 | 2/9/2015 | Email | Sullins, Tony | AnotherNLEBcallforanupdateHCP-2101Sat9am(central) |
| NLEB Listing - 48192 | 2/9/2015 | Email | Utrup, Jill | MAA letter, Service sponse, sponse to Comments |
| NLEB Listing - 48304 | 2/9/2015 | Email | Utrup, Jill | old  data |
| NLEB Listing - 48366 | 2/9/2015 | Email | Hogrefe, Jessica | Eastern gion Northern Long-Eared Bat Consultation Process |
| NLEB Listing - 48373 | 2/9/2015 | Email | Utrup, Jill | NLEB3rdcommentperiod |
| NLEB Listing - 48374 | 2/9/2015 | Email | Utrup, Jill | Eastern portion |
| NLEB Listing - 48391 | 2/9/2015 | Email | Nolfi, Daniel | NLEB swarming |
| NLEB Listing - 48393 | 2/9/2015 | Email | Hogrefe, Jessica | FSNLEBBAcall |
| NLEB Listing - 48394 | 2/9/2015 | Email | Phifer, Paul | PA WL  To dos |
| NLEB Listing - 48395 | 2/9/2015 | Email | Utrup, Jill | Dist abund.- General |
| NLEB Listing - 48399 | 2/9/2015 | Email | Utrup, Jill | NLEB WNS Section |
| NLEB Listing - 48400 | 2/9/2015 | Email | Utrup, Jill | Midwest section NLEB rule |
| NLEB Listing - 48409 | 2/9/2015 | Email | Utrup, Jill | NLEB fL rule- Eastern |
| NLEB Listing - 48426 | 2/9/2015 | Email | Reichard, Jonathan | NLEBWNSSection |
| NLEB Listing - 48428 | 2/9/2015 | Email | Utrup, Jill | NLEBWNSSection |
| NLEB Listing - 48430 | 2/9/2015 | Email | Hicks, Scott | bridges & MYSE |
| NLEB Listing - 48438 | 2/10/2015 | Email | Reichard, Jonathan | Project acoustic monitoring report from ND |
| NLEB Listing - 48439 | 2/10/2015 | Email | Dickard, Connie | AnotherNLEBcallforanupdatedHCP-2101Sat9am(central) |
| NLEB Listing - 48444 | 2/10/2015 | Email | Dickard, Connie | AnotherNLEBcallforanupdatedHCP-2101Sat9am(central) |
| NLEB Listing - 48447 | 2/10/2015 | Email | Bohrman, Jennifer | bridges & MYSE |
| NLEB Listing - 48469 | 2/10/2015 | Email | Bohrman, Jennifer | bridges&MYSE |
| NLEB Listing - 48491 | 2/10/2015 | Email | Allison, Carrie | Draft 4(d) Comments |
| NLEB Listing - 48498 | 2/10/2015 | Email | Bohrman, Jennifer | bridges&MYSE |
| NLEB Listing - 48502 | 2/10/2015 | Email | Ragan, Laura | exampleinformationmemo |
| NLEB Listing - 48505 | 2/10/2015 | Email | Allison, Carrie | Draft4(d)Comments |
| NLEB Listing - 48507 | 2/10/2015 | Email | Allison, Carrie | vised Version of 4(d) |
| NLEB Listing - 48513 | 2/10/2015 | Email | Hogrefe, Jessica | USFS BA Comments |
| NLEB Listing - 48516 | 2/10/2015 | Email | Ragan, Laura | Distribution and relative abundance  - -NLEB fL rule draft - -for review |
| NLEB Listing - 48543 | 2/11/2015 | Email | Nolfi, Daniel | NLEB swarming text |
| NLEB Listing - 48546 | 2/11/2015 | Email | Ragan, Laura | Summary of Changes From the Proposed Rule |
| NLEB Listing - 48548 | 2/11/2015 | Email | Nolfi, Daniel | NLEB Swarming Text |
| NLEB Listing - 48551 | 2/11/2015 | Email | Ragan, Laura | NLEBSwarmingtext |
| NLEB Listing - 48552 | 2/11/2015 | Email | Utrup, Jill | NLEBSwarmingtext |
| NLEB Listing - 48554 | 2/11/2015 | Email | Reichard, Jonathan | I made two minor wording suggestions. |
| NLEB Listing - 48557 | 2/11/2015 | Email | Nolfi, Daniel | NLEBSwarmingtext |
| NLEB Listing - 48560 | 2/11/2015 | Email | Stark, Richard | NO SUBJECT |
| NLEB Listing - 48561 | 2/11/2015 | Email | Reichard, Jonathan | WNS papers |
| NLEB Listing - 48582 | 2/11/2015 | Email | Ragan, Laura | NLEBSwarmingtext |
| NLEB Listing - 48587 | 2/11/2015 | Email | Niver, Robyn | sponseLettertoNYp.TonkoaboutNorthernLong-earedBat |
| NLEB Listing - 48589 | 2/11/2015 | Email | Niver, Robyn | NLEB |

| ID | Date | Type | | Name | Description |
|---|---|---|---|---|---|
| NLEB Listing - 48619 | 2/11/2015 | Email | | Hogrefe, Jessica | EasterngionNorthernLong-EaredBatConsultationProcess |
| NLEB Listing - 48626 | 2/11/2015 | Email | | Niver, Robyn | NLEBat |
| NLEB Listing - 48628 | 2/11/2015 | Email | | Niver, Robyn | NLEBLrule-Eastern |
| NLEB Listing - 48629 | 2/11/2015 | Email | | Shauna Marquardt | MidwestsectionNLEBrule |
| NLEB Listing - 48631 | 2/11/2015 | Email | | Nolfi, Daniel | NLEBSwarmingtext |
| NLEB Listing - 48637 | 2/11/2015 | Email | | Ragan, Laura | NLEBSwarmingtext |
| NLEB Listing - 48643 | 2/11/2015 | Email | | Jaka, Jonathan | |
| NLEB Listing - 48716 | 2/11/2015 | Email | | Ragan, Laura | NLEBRule |
| NLEB Listing - 48717 | 2/11/2015 | Email | | Hogrefe, Jessica | NLEBprimaryroost |
| NLEB Listing - 48718 | 2/11/2015 | Email | | Shauna Marquardt | NLEBprimaryroost |
| NLEB Listing - 48720 | 2/12/2015 | Email | | Niver, Robyn | NLEBprimaryroost |
| NLEB Listing - 48779 | 2/12/2015 | Email | | Utrup, Jill | NLEB4dcomments |
| NLEB Listing - 48781 | 2/12/2015 | Email | | Coleman, Jeremy | DONE! |
| NLEB Listing - 48782 | 2/12/2015 | Email | | Ragan, Laura | Distribution and relative abundance - -NLEB fL rule draft - - for review |
| NLEB Listing - 48810 | 2/12/2015 | Email | | Utrup, Jill | DONE! |
| NLEB Listing - 48812 | 2/12/2015 | Email | | Utrup, Jill | WNS General- questions |
| NLEB Listing - 48820 | 2/12/2015 | Email | | Utrup, Jill | Staging Swarming edits |
| NLEB Listing - 48825 | 2/12/2015 | Email | | DePue, John (DNR) | Bat Cooperator Matrix |
| NLEB Listing - 48828 | 2/12/2015 | Email | | Utrup, Jill | NLEB fL rule- Eastern |
| NLEB Listing - 48830 | 2/12/2015 | Email | | Reichard, Jonathan | WNSGeneral-questions |
| NLEB Listing - 48838 | 2/13/2015 | Email | | Allison, Carrie | NeedyourideaabouthowtoaddressthistextfromNLEB4drule |
| NLEB Listing - 48843 | 2/13/2015 | Email | | Nankervis, Pam | BatCooperatorMatrix |
| NLEB Listing - 48847 | 2/13/2015 | Email | | Reeves, Julie | Opportunity to provide internal FWS review and comment on the Northern Long-Eared Bat proposed 4(d) rule |
| NLEB Listing - 48851 | 2/13/2015 | Email | | Jaka, Jonathan | WesternrangeNLEBstatusupdates |
| NLEB Listing - 48854 | 2/13/2015 | Email | | Utrup, Jill | Period 3 state comments |
| NLEB Listing - 48859 | 2/13/2015 | Email | | Reeves, Julie | Opportunity to provide internal FWS review and comment on the Northern Long-Eared Bat prop |
| NLEB Listing - 48863 | 2/13/2015 | Email | | Geboy, Richard | NLEB roost removal paper |
| NLEB Listing - 48882 | 2/13/2015 | Email | | Nolfi, Daniel | springandfalldatswarmingandstagingdatesforMinnesota |
| NLEB Listing - 48889 | 2/13/2015 | Email | | Hogrefe, Jessica | talk about FS NLEB consultation |
| NLEB Listing - 48890 | 2/13/2015 | Email | | Bohrman, Jennifer | more references |
| NLEB Listing - 48954 | 2/13/2015 | Email | | Bohrman, Jennifer | morereferences |
| NLEB Listing - 49151 | 2/17/2015 | Email | | Niver, Robyn | NLEB eastern distribution status |
| NLEB Listing - 49167 | 2/17/2015 | Email | | Reeves, Julie | Julie teleworking w o February 16th |
| NLEB Listing - 49168 | 2/17/2015 | Email | | Hackney, Melissa | LetterofsupportforBiodiversityWorksproposedproject |
| NLEB Listing - 49169 | 2/17/2015 | Email | | Nolfi, Daniel | Staging Swarming NLEB |
| NLEB Listing - 49173 | 2/17/2015 | Email | | Shoemaker, Justin | Opportunity to provide internal FWS review and comment on the Northern Long-Eared Bat |
| NLEB Listing - 49177 | 2/17/2015 | Email | | Ragan, Laura | Distributionandrelativeabundance--NLEBfLruledraft-- forreview |
| NLEB Listing - 49180 | 2/17/2015 | Email | | Ragan, Laura | distribution and abundance section of fL rule (draft) |
| NLEB Listing - 49207 | 2/17/2015 | Email | | Abbott, Tyler | JulieteleworkingwoFebruary16th |
| NLEB Listing - 49209 | 2/17/2015 | Email | | Ford, William | MAPermits |
| NLEB Listing - 49212 | 2/17/2015 | Email | | Nolfi, Daniel | StagingSwarmingNLEB |
| NLEB Listing - 49218 | 2/17/2015 | Email | | Utrup, Jill | view of Effects of WNS on NLEB Section |
| NLEB Listing - 49229 | 2/17/2015 | Email | | Reeves, Julie | GRSG NE Level I Team Mtg & an FYI on pipit proposal... |
| NLEB Listing - 49238 | 2/17/2015 | Email | | Utrup, Jill | WNS- General |
| NLEB Listing - 49246 | 2/17/2015 | Email | | Morningstar, Derek | WNS funding for 2015 |
| NLEB Listing - 49247 | 2/17/2015 | Email | | Morningstar, Derek | WNSfundingfor2015 |
| NLEB Listing - 49268 | 2/17/2015 | Email | | Utrup, Jill | Northern long-eared bat listing 4(d) rule Comments |
| NLEB Listing - 49269 | 2/17/2015 | Email | | Ragan, Laura | WNS Conservation actions |
| NLEB Listing - 49274 | 2/17/2015 | Email | | Reichard, Jonathan | viewofEffectsofWNSonNLEBSection |
| NLEB Listing - 49286 | 2/17/2015 | Email | | Niver, Robyn | questions about RS NLEB comments |
| NLEB Listing - 49287 | 2/17/2015 | Email | | Niver, Robyn | questionsaboutRSNLEBcomments |
| NLEB Listing - 49289 | 2/17/2015 | Email | | Sullins, Tony | Proposed(d) Rule - Internal view queste |
| NLEB Listing - 49295 | 2/17/2015 | Email | | Reichard, Jonathan | quick calc |
| NLEB Listing - 49297 | 2/17/2015 | Email | | Ragan, Laura | WY contact |
| NLEB Listing - 49298 | 2/17/2015 | Email | | Utrup, Jill | WNS sections |
| NLEB Listing - 49311 | 2/17/2015 | Email | | Reeves, Julie | Weston County |
| NLEB Listing - 49314 | 2/17/2015 | Email | | Utrup, Jill | Summary of Comments Section |
| NLEB Listing - 49363 | 2/17/2015 | Email | | Reeves, Julie | WestonCounty |
| NLEB Listing - 49365 | 2/17/2015 | Email | | Ragan, Laura | draft WNS section of NLEB fL rule |
| NLEB Listing - 49385 | 2/17/2015 | Email | | Sullins, Tony | Your Question |
| NLEB Listing - 49386 | 2/17/2015 | Email | | Utrup, Jill | SummaryofCommentsSection |
| NLEB Listing - 49388 | 2/17/2015 | Email | | Dixon,Rita | WNSimplementationplansandSWAPs |
| NLEB Listing - 49412 | 2/18/2015 | Email | | Nolfi, Daniel | EU Bats Wind Energy Germany |
| NLEB Listing - 49436 | 2/18/2015 | Email | | Geboy, Richard | MWC Conference Presentation |
| NLEB Listing - 49454 | 2/18/2015 | Email | | Frazer, Gary | ProgrammaticConsultation-IndianaBatandNorthernLong-EaredBat |
| NLEB Listing - 49457 | 2/18/2015 | Email | | Frazer, Gary | Programmatic Consultation - Indiana Bat anNorthern Long-EareBat |
| NLEB Listing - 49460 | 2/18/2015 | Email | | Reeves, Julie | Weston County |
| NLEB Listing - 49463 | 2/18/2015 | Email | | Ragan, Laura | WyomingGFAtlas |
| NLEB Listing - 49467 | 2/18/2015 | Email | | Reeves, Julie | WestonCounty |
| NLEB Listing - 49470 | 2/18/2015 | Email | | Utrup, Jill | winter habitat |
| NLEB Listing - 49473 | 2/18/2015 | Email | | Sullins, Tony | February 24 |
| NLEB Listing - 49479 | 2/18/2015 | Email | | Sullins, Tony | February 24 |
| NLEB Listing - 49481 | 2/18/2015 | Email | | Utrup, Jill | winter habitat |
| NLEB Listing - 49484 | 2/18/2015 | Email | | Sullins, Tony | February24 |
| NLEB Listing - 49491 | 2/18/2015 | Email | | Lundh, Kristen | Comments on USS ProposeListing of the Northern Long-eareBat-SUSPENSE |
| NLEB Listing - 49494 | 2/18/2015 | Email | | Hogrefe, Jessica | GotYourMessage |
| NLEB Listing - 49500 | 2/18/2015 | Email | | Geboy, Richard | IAProject |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 49501 | 2/18/2015 | Email | | Utrup, Jill | NLEB FL rule- Wind |
| NLEB Listing - 49601 | 2/18/2015 | Email | | Hogrefe, Jessica | GotYourMessage |
| NLEB Listing - 49608 | 2/18/2015 | Email | | Nolfi, Daniel | NLEB time line |
| NLEB Listing - 49609 | 2/18/2015 | Email | | Dixon,Rita | WNSimplementationplansandSWAPs |
| NLEB Listing - 49633 | 2/18/2015 | Email | | Hogrefe, Jessica | Draft email to ARDs - Ibat Summer Survey Guidance - PLEASE VIEW TODAY - 2 18 |
| NLEB Listing - 49754 | 2/18/2015 | Email | | Utrup, Jill | Summer Roost section- quick review |
| NLEB Listing - 49762 | 2/18/2015 | Email | | Keefe, Christopher | Draft Notes for view - please correct anything in track changes and return... |
| NLEB Listing - 49772 | 2/18/2015 | Email | | Utrup, Jill | |
| | | | | | |
| NLEB Listing - 50020 | 2/18/2015 | Email | | Geboy, Richard | Invitation  White-nose syndrome call for State Federal |
| NLEB Listing - 50024 | 2/18/2015 | Email | | Jaka, Jonathan | Comments to date |
| NLEB Listing - 50028 | 2/18/2015 | Email | | Utrup, Jill | Northernlong-earedbatlisting4(d)ruleComments |
| NLEB Listing - 50030 | 2/18/2015 | Email | | Hogrefe, Jessica | trying to find this reference from your NLEB webinar |
| NLEB Listing - 50031 | 2/18/2015 | Email | | Reichard, Jonathan | SWAP presentation |
| NLEB Listing - 50066 | 2/19/2015 | Email | | Niver, Robyn | tryingtofindthisreferencefrommyourNLEBwebinar |
| NLEB Listing - 50132 | 2/19/2015 | Email | | Ragan, Laura | New FOIA quest - Northern Long-Eared Bat |
| NLEB Listing - 50139 | 2/19/2015 | Email | | Reeves, Julie | DraftNotesforview- pleasecorrectanythingintrackchangesandreturn... |
| NLEB Listing - 50145 | 2/19/2015 | Email | | Nolfi, Daniel | Acoustics, NLEB migration timing |
| NLEB Listing - 50147 | 2/19/2015 | Email | | Ragan, Laura | NLEB catch-up call |
| NLEB Listing - 50148 | 2/19/2015 | Email | | Utrup, Jill | Factor A- summer habitat |
| NLEB Listing - 50163 | 2/19/2015 | Email | | Ragan, Laura | Factor A with John's edits |
| NLEB Listing - 50177 | 2/19/2015 | Email | | Reichard, Jonathan | instructionsfortoday'swebinar |
| NLEB Listing - 50213 | 2/19/2015 | Email | | Utrup, Jill | Factor C Sections |
| NLEB Listing - 50233 | 2/19/2015 | Email | | Sullins, Tony | 4(d) Rule Comments |
| NLEB Listing - 50234 | 2/19/2015 | Email | | Sullins, Tony | 4(d) Rule Comments |
| NLEB Listing - 50235 | 2/19/2015 | Email | | Sullins, Tony | 4(d)RuleComments |
| NLEB Listing - 50238 | 2/19/2015 | Email | | Nolfi, Daniel | radar |
| NLEB Listing - 50241 | 2/19/2015 | Email | | Utrup, Jill | swarming staging |
| NLEB Listing - 50245 | 2/19/2015 | Email | | Utrup, Jill | 4(d)RuleComments |
| NLEB Listing - 50249 | 2/19/2015 | Email | | Keefe, Christopher | DraftNotesforview- pleasecorrectanythingintrackchangesandreturn... |
| NLEB Listing - 50250 | 2/19/2015 | Email | | Sullins, Tony | NY Data |
| NLEB Listing - 50251 | 2/19/2015 | Email | | Utrup, Jill | Summer roost summer habitat |
| NLEB Listing - 50259 | 2/19/2015 | Email | | Utrup, Jill | NYData |
| NLEB Listing - 50262 | 2/19/2015 | Email | | Phifer, Paul | ForestServiceheadsup |
| NLEB Listing - 50263 | 2/19/2015 | Email | | Sullins, Tony | DiscussionwithSFS |
| NLEB Listing - 50264 | 2/19/2015 | Email | | Utrup, Jill | westernNYmettingin2014 |
| NLEB Listing - 50266 | 2/19/2015 | Email | | Hogrefe, Jessica | ForestServiceheadsup |
| NLEB Listing - 50268 | 2/19/2015 | Email | | Utrup, Jill | western NY netting in 2014 |
| NLEB Listing - 50270 | 2/19/2015 | Email | | Utrup, Jill | SummerRoostsection-quickreview |
| NLEB Listing - 50272 | 2/19/2015 | Email | | Ragan, Laura | draft WNS section of NLEB FL rule |
| NLEB Listing - 50292 | 2/19/2015 | Email | | Sullins, Tony | Question about spread of Pd |
| NLEB Listing - 50293 | 2/19/2015 | Email | | Phifer, Paul | NLEB-anForest Service |
| NLEB Listing - 50296 | 2/20/2015 | Email | | Seymour, Megan | NLEBfLrule-Wind |
| NLEB Listing - 50398 | 2/20/2015 | Email | | Sullins, Tony | Draft Email  NLEB Listing Rule |
| NLEB Listing - 50399 | 2/20/2015 | Email | | Gifford, Krishna | Heads-upNLEBfLreview |
| NLEB Listing - 50402 | 2/20/2015 | Email | | Utrup, Jill | Questionaboutspreadofpd |
| NLEB Listing - 50404 | 2/20/2015 | Email | | Frazer, Gary | ProgrammaticConsultation-IndianaBatandNorthernLong-EaredBat |
| NLEB Listing - 50408 | 2/20/2015 | Email | | Utrup, Jill | WNS NLEB Section- Modeling- Question for Determination |
| NLEB Listing - 50410 | 2/20/2015 | Email | | Sullins, Tony | Call to discuss 4(d) rule |
| NLEB Listing - 50412 | 2/20/2015 | Email | | Utrup, Jill | white paper |
| NLEB Listing - 50431 | 2/20/2015 | Email | | Reichard, Jonathan | WNSNLEBSection-Modeling-QuestionforDetermination |
| NLEB Listing - 50434 | 2/20/2015 | Email | | Nelson, Doris | 2670; NLEB Conference Opinion Acceptance |
| NLEB Listing - 50437 | 2/20/2015 | Email | | Sullins, Tony | Calltodiscuss4(d)rule |
| NLEB Listing - 50439 | 2/20/2015 | Email | | Sullins, Tony | Calltodiscuss4(d)rule |
| NLEB Listing - 50441 | 2/20/2015 | Email | | Phifer, Paul | NLEB |
| NLEB Listing - 50442 | 2/20/2015 | Email | | Utrup, Jill | Factor A- Summer Habitat Section |
| NLEB Listing - 50456 | 2/20/2015 | Email | | Utrup, Jill | WNS NLEB Section- Modeling- Question for Determination |
| NLEB Listing - 50460 | 2/20/2015 | Email | | Utrup, Jill | updated wind section |
| NLEB Listing - 50465 | 2/20/2015 | Email | | Utrup, Jill | NLEBfLrule-Wind |
| NLEB Listing - 50467 | 2/20/2015 | Email | | Olson, Erik | WNSNLEBSection-Modeling-QuestionforDetermination |
| NLEB Listing - 50471 | 2/20/2015 | Email | | Jaka, Jonathan | Comments and commendations |
| NLEB Listing - 50524 | 2/20/2015 | Email | | Reichard, Jonathan | WNSNLEBSection-Modeling-QuestionforDetermination |
| NLEB Listing - 50529 | 2/20/2015 | Email | | Sullins, Tony | Draft EA for salamander |
| NLEB Listing - 50573 | 2/20/2015 | Email | | Sullins, Tony | Northern Long Eared Bat |
| NLEB Listing - 50574 | 2/20/2015 | Email | | Sullins, Tony | NLEB |
| NLEB Listing - 50578 | 2/21/2015 | Email | | Colatskie, Shelly | Lime Kiln in cave counts |
| NLEB Listing - 50580 | 2/23/2015 | Email | | Niver, Robyn | Areyougoingtobeonthe12pmNLEBcall |
| NLEB Listing - 50581 | 2/23/2015 | Email | | Niver, Robyn | F&W agencies on how to delineate home ranges |
| NLEB Listing - 50582 | 2/23/2015 | Email | | Niver, Robyn | F&W agencies on how to delineate home ranges |
| NLEB Listing - 50584 | 2/23/2015 | Email | | Utrup, Jill | Factor A- summer habitat |
| NLEB Listing - 50598 | 2/23/2015 | Email | | Utrup, Jill | SummerRoostsection-quickreview |
| NLEB Listing - 50600 | 2/23/2015 | Email | | Utrup, Jill | sponses to comments |
| NLEB Listing - 50687 | 2/23/2015 | Email | | Geboy, Richard | NLEB Survey Protocol |
| NLEB Listing - 50688 | 2/23/2015 | Email | | Geboy, Richard | WanttomoderateasessionattheSt.Louismeeting |
| NLEB Listing - 50691 | 2/23/2015 | Email | | Geboy, Richard | LimeKilnincavecounts |
| NLEB Listing - 50699 | 2/23/2015 | Email | | Katz, Joel | Thankyouforhostingourmeetingthismorning. |
| NLEB Listing - 50706 | 2/23/2015 | Email | | Sullins, Tony | NLEB DRAFT Determination Section |
| NLEB Listing - 50720 | 2/23/2015 | Email | | Nolfi, Daniel | Heritage comments |
| NLEB Listing - 50769 | 2/23/2015 | Email | | Bessken, Charlene | Opportunity to provide internal FWS review and comment on the Northern Long-Eared Bat proposed 4(d) rul |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 50771 | 2/23/2015 | Email | | Hogrefe, Jessica | ConferenceopinionswiththeUSFSandNLEB |
| NLEB Listing - 50774 | 2/23/2015 | Email | | Ragan, Laura | NLEB DRAFT Determination Section |
| NLEB Listing - 50788 | 2/23/2015 | Email | | Sullins, Tony | NorthernLongEaredBat |
| NLEB Listing - 50790 | 2/23/2015 | Email | | Hogrefe, Jessica | Kansas bat contact |
| NLEB Listing - 50791 | 2/23/2015 | Email | | Utrup, Jill | NLEB DRAFT Determination Section |
| NLEB Listing - 50806 | 2/23/2015 | Email | | Sullins, Tony | NLEB DRAFT Determination Section |
| NLEB Listing - 50821 | 2/23/2015 | Email | | Hogrefe, Jessica | Kansas bat contact |
| NLEB Listing - 50823 | 2/23/2015 | Email | | Hogrefe, Jessica | Kansasbatcontact |
| NLEB Listing - 50825 | 2/23/2015 | Email | | Reichard, Jonathan | NENHCBatSession |
| NLEB Listing - 50827 | 2/23/2015 | Email | | Hogrefe, Jessica | Kansasbatcontact |
| NLEB Listing - 50829 | 2/23/2015 | Email | | Reynolds, Rick (DGIF) | WorkingwithWNSinVirginia |
| NLEB Listing - 50833 | 2/23/2015 | Email | | Utrup, Jill | Factor A- Summer Habitat Section |
| NLEB Listing - 50858 | 2/23/2015 | Email | | Brian William Keeley | WorkingwithWNSinVirginia |
| NLEB Listing - 50862 | 2/23/2015 | Email | | Geboy, Richard | NLEBSurveyProtocol |
| NLEB Listing - 50864 | 2/23/2015 | Email | | Sullins, Tony | Noble |
| NLEB Listing - 50869 | 2/23/2015 | Email | | Utrup, Jill | Factor A- summer habitat |
| NLEB Listing - 50872 | 2/23/2015 | Email | | Utrup, Jill | Factor C Sections |
| NLEB Listing - 50875 | 2/23/2015 | Email | | Utrup, Jill | NO SUBJECT |
| NLEB Listing - 50878 | 2/23/2015 | Email | | Utrup, Jill | new sponse section |
| NLEB Listing - 50879 | 2/23/2015 | Email | | Ford, William | WorkingwithWNSinVirginia |
| NLEB Listing - 50885 | 2/23/2015 | Email | | Coleman, Jeremy | WNSspreadstatement |
| NLEB Listing - 50892 | 2/23/2015 | Email | | Ragan, Laura | NLEBDRAFTDeterminationSection |
| NLEB Listing - 50901 | 2/23/2015 | Email | | Utrup, Jill | Determinationsectionreview |
| NLEB Listing - 50911 | 2/23/2015 | Email | | Fasbender, Peter | Determination section review |
| NLEB Listing - 50921 | 2/23/2015 | Email | | Fasbender, Peter | NLEBDRAFTDeterminationSection |
| NLEB Listing - 50931 | 2/23/2015 | Email | | Utrup, Jill | Determination comments |
| NLEB Listing - 50940 | 2/23/2015 | Email | | Backus, Adam | Northern long-eared bat federal listing |
| NLEB Listing - 50948 | 2/23/2015 | Email | | Reichard, Jonathan | NENHCBatSession |
| NLEB Listing - 50952 | 2/23/2015 | Email | | Sullins, Tony | Determination Section |
| NLEB Listing - 50961 | 2/23/2015 | Email | | Sullins, Tony | Noble |
| NLEB Listing - 50972 | 2/24/2015 | Email | | Sullins, Tony | Draft NLEB Determination Section |
| NLEB Listing - 50981 | 2/24/2015 | Email | | Sullins, Tony | DRAFT NLEB Listing Determination Section |
| NLEB Listing - 50990 | 2/24/2015 | Email | | Phifer, Paul | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 50992 | 2/24/2015 | Email | | Gifford, Krishna | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 50994 | 2/24/2015 | Email | | Sullins, Tony | NLEB Listing Effective Date |
| NLEB Listing - 50995 | 2/24/2015 | Email | | Reeves, Julie | NLEB draft determination section...needs your review |
| NLEB Listing - 51005 | 2/24/2015 | Email | | Gemlo, Lynn | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 51008 | 2/24/2015 | Email | | Reeves, Julie | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 51011 | 2/24/2015 | Email | | Gemlo, Lynn | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 51015 | 2/24/2015 | Email | | Utrup, Jill | Factor C Summary |
| NLEB Listing - 51019 | 2/24/2015 | Email | | Utrup, Jill | Summary Factor C |
| NLEB Listing - 51022 | 2/24/2015 | Email | | Utrup, Jill | Factor A Summary |
| NLEB Listing - 51027 | 2/24/2015 | Email | | Geboy, Richard | Want to moderate a session at the St. Louis meeting |
| NLEB Listing - 51029 | 2/24/2015 | Email | | Sattelberg, Mark | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 51032 | 2/24/2015 | Email | | Utrup, Jill | Summary Factor E |
| NLEB Listing - 51037 | 2/24/2015 | Email | | Boyer, Angela | ChatwithAndrewKing(Feb23,2015-418PM) |
| NLEB Listing - 51039 | 2/24/2015 | Email | | Utrup, Jill | Summary of Changes Section |
| NLEB Listing - 51041 | 2/24/2015 | Email | | Utrup, Jill | email draft |
| NLEB Listing - 51043 | 2/24/2015 | Email | | Ragan, Laura | emaildraft |
| NLEB Listing - 51045 | 2/24/2015 | Email | | Imm, Donald | Thank you for hosting our meeting this morning. |
| NLEB Listing - 51054 | 2/24/2015 | Email | | Utrup, Jill | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 51244 | 2/24/2015 | Email | | Gifford, Krishna | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 51434 | 2/24/2015 | Email | | Utrup, Jill | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 51624 | 2/24/2015 | Email | | Pattavina, Pete | Thankyouforhostingourmeetingthismorning. |
| NLEB Listing - 51633 | 2/24/2015 | Email | | Boyer, Angela | NLEB Ohio status |
| NLEB Listing - 51634 | 2/24/2015 | Email | | Ragan, Laura | MYUJassessmentupdateforJointBatWorkinggroupMeeting |
| NLEB Listing - 51635 | 2/24/2015 | Email | | Bessken, Charlene | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 51825 | 2/24/2015 | Email | | Utrup, Jill | Fordpeerreviewcomment |
| NLEB Listing - 51827 | 2/24/2015 | Email | | Utrup, Jill | Briefing paper - a start |
| NLEB Listing - 51836 | 2/24/2015 | Email | | Ragan, Laura | NLEBcatch-upcall |
| NLEB Listing - 51888 | 2/24/2015 | Email | | Pruitt, Scott | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 52028 | 2/24/2015 | Email | | Niver, Robyn | NLEBPOCupdate |
| NLEB Listing - 52029 | 2/25/2015 | Email | | Niver, Robyn | NLEB largest colony size in spring (before pups) - a few more citations |
| NLEB Listing - 52030 | 2/25/2015 | Email | | Seymour, Megan | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 52220 | 2/25/2015 | Email | | Sullins, Tony | RS NLEB comments on 4(d) rule |
| NLEB Listing - 52249 | 2/25/2015 | Email | | Ragan, Laura | NLEBcatch-upcall |
| NLEB Listing - 52252 | 2/25/2015 | Email | | Boyer, Angela | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 52255 | 2/25/2015 | Email | | Utrup, Jill | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 52445 | 2/25/2015 | Email | | Utrup, Jill | literature cited from PR |
| NLEB Listing - 52468 | 2/25/2015 | Email | | Bessken, Charlene | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 52658 | 2/25/2015 | Email | | Reeves, Julie | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 52666 | 2/25/2015 | Email | | Bessken, Charlene | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 52670 | 2/25/2015 | Email | | Reeves, Julie | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 52675 | 2/25/2015 | Email | | Gemlo, Lynn | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 52686 | 2/25/2015 | Email | Bessken, Charlene | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52692 | 2/25/2015 | Email | Gemlo, Lynn | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52698 | 2/25/2015 | Email | Utrup, Jill | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52702 | 2/25/2015 | Email | Gemlo, Lynn | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 52708 | 2/25/2015 | Email | Utrup, Jill | Map- NLEB Listing Rule Briefing Paper |
| NLEB Listing - 52709 | 2/25/2015 | Email | Bessken, Charlene | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52715 | 2/25/2015 | Email | Ragan, Laura | draft WNS section of NLEB FL rule |
| NLEB Listing - 52736 | 2/25/2015 | Email | Ragan, Laura | draft WNS section of NLEB FL rule |
| NLEB Listing - 52752 | 2/25/2015 | Email | Ragan, Laura | maining sponse to comments - NLEB |
| NLEB Listing - 52762 | 2/25/2015 | Email | Ragan, Laura | WNS NLEB Section- Modeling- Question for Determination |
| NLEB Listing - 52767 | 2/25/2015 | Email | Miller, Martin | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52771 | 2/25/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52774 | 2/25/2015 | Email | Adkins, Martin | Long-eared Bat |
| NLEB Listing - 52777 | 2/25/2015 | Email | Miller, Martin | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52781 | 2/25/2015 | Email | Utrup, Jill | South Carolina- summer surveys question |
| NLEB Listing - 52782 | 2/25/2015 | Email | Utrup, Jill | KS and NQ questions |
| NLEB Listing - 52783 | 2/25/2015 | Email | Utrup, Jill | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52786 | 2/25/2015 | Email | Hosler, Barbara | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 52977 | 2/25/2015 | Email | Quamme, Sarah | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 52978 | 2/25/2015 | Email | Quamme, Sarah | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 53170 | 2/25/2015 | Email | Quamme, Sarah | duecobthisFridayNLEBdraftdeterminationsection...needsyour review |
| NLEB Listing - 53172 | 2/26/2015 | Email | Frazer, Gary | InterestingArticlerecentlypublished |
| NLEB Listing - 53174 | 2/26/2015 | Email | Nolfi, Daniel | BatSurveyContractor |
| NLEB Listing - 53177 | 2/26/2015 | Email | Nolfi, Daniel | BatSurveyContractor |
| NLEB Listing - 53181 | 2/26/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53184 | 2/26/2015 | Email | Ragan, Laura | NLEB FL rule version |
| NLEB Listing - 53185 | 2/26/2015 | Email | Gifford, Krishna | NLEBRuleversion |
| NLEB Listing - 53187 | 2/26/2015 | Email | Frazer, Gary | ProgrammaticConsultation-IndianaBatandNorthernLong-EaredBat |
| NLEB Listing - 53192 | 2/26/2015 | Email | Ragan, Laura | NLEBRuleversion |
| NLEB Listing - 53194 | 2/26/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53197 | 2/26/2015 | Email | Johnson, Scott | Want to moderate a session at the St. Louis meeting |
| NLEB Listing - 53216 | 2/26/2015 | Email | Hogrefe, Jessica | Populationcalculations |
| NLEB Listing - 53220 | 2/26/2015 | Email | Bessken, Charlene | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53223 | 2/26/2015 | Email | Niver, Robyn | Populationcalculations |
| NLEB Listing - 53229 | 2/26/2015 | Email | Hogrefe, Jessica | Population calculations |
| NLEB Listing - 53234 | 2/26/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53236 | 2/26/2015 | Email | Ragan, Laura | WV bat mortality |
| NLEB Listing - 53241 | 2/26/2015 | Email | Ragan, Laura | NLEB CH discussion |
| NLEB Listing - 53243 | 2/26/2015 | Email | Ragan, Laura | NLEBCHdiscussion |
| NLEB Listing - 53245 | 2/26/2015 | Email | Utrup, Jill | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53248 | 2/26/2015 | Email | Utrup, Jill | HQ Questions |
| NLEB Listing - 53250 | 2/26/2015 | Email | Sullins, Tony | Population calculations |
| NLEB Listing - 53253 | 2/26/2015 | Email | Allison, Carrie | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53443 | 2/26/2015 | Email | Utrup, Jill | humidity |
| NLEB Listing - 53444 | 2/26/2015 | Email | Utrup, Jill | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 53665 | 2/26/2015 | Email | Quamme, Sarah | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53667 | 2/26/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53674 | 2/26/2015 | Email | Stihler, Craig W | sept |
| NLEB Listing - 53675 | 2/26/2015 | Email | Utrup, Jill | sponse to Carey's comments |
| NLEB Listing - 53882 | 2/26/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53884 | 2/26/2015 | Email | Olson, Erik | difficulties of non-linear spread |
| NLEB Listing - 53886 | 2/26/2015 | Email | Hogrefe, Jessica | HaveyouheardanythingaboutaR3RSOilandGasHCP |
| NLEB Listing - 53888 | 2/26/2015 | Email | Bessken, Charlene | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53892 | 2/26/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53894 | 2/27/2015 | Email | Phifer, Paul | NLEB Determination |
| NLEB Listing - 53895 | 2/27/2015 | Email | Utrup, Jill | NLEBFinalListingRuleforview---CommentsDueCOBMarch2. |
| NLEB Listing - 53898 | 2/27/2015 | Email | Ragan, Laura | LBB update slides |
| NLEB Listing - 53903 | 2/27/2015 | Email | Hogrefe, Jessica | TechnicalneedsforJointBatWorkingGroupwebinar |
| NLEB Listing - 53907 | 2/27/2015 | Email | Ragan, Laura | NLE Bat - CH Discussion - Your participation would be appreciated |
| NLEB Listing - 53908 | 2/27/2015 | Email | Utrup, Jill | stopping over at hibs. language |
| NLEB Listing - 53909 | 2/27/2015 | Email | Ragan, Laura | silvis |
| NLEB Listing - 53910 | 2/27/2015 | Email | Rubenstein, Marcus | Cumming pipeline project required |
| NLEB Listing - 53911 | 2/27/2015 | Email | Rubenstein, Marcus | Cummingpipelineprojectrequired |

| ID | Date | Type | Name | Description |
|---|---|---|---|---|
| NLEB Listing - 53912 | 2/27/2015 | Email | Utrup, Jill | NLEB Literature |
| NLEB Listing - 53948 | 2/27/2015 | Email | Ragan, Laura | NLEB Literature |
| NLEB Listing - 53984 | 2/27/2015 | Email | Gifford, Krishna | vised doc |
| NLEB Listing - 54175 | 2/27/2015 | Email | | Kansas Northern long-earebat data update request |
| NLEB Listing - 54181 | 2/27/2015 | Email | Utrup, Jill | WNS section |
| NLEB Listing - 54201 | 2/27/2015 | Email | Utrup, Jill | Foundit. |
| NLEB Listing - 54202 | 2/27/2015 | Email | Sullins, Tony | wouldyoubeupforanotherNLEB4dcallwithTribes |
| NLEB Listing - 54203 | 2/27/2015 | Email | Utrup, Jill | Factor A- Summer Habitat |
| NLEB Listing - 54217 | 2/27/2015 | Email | Utrup, Jill | language from g.message |
| NLEB Listing - 54218 | 2/27/2015 | Email | Hogrefe, Jessica | update on NLEB consultation with USFS gion 9 |
| NLEB Listing - 54219 | 2/27/2015 | Email | Utrup, Jill | WNS testing procedure question |
| NLEB Listing - 54220 | 2/27/2015 | Email | Pattavina, Pete | USSAnalysisofGDOTProjectsthatShouldbe-surveyedforBats |
| NLEB Listing - 54229 | 2/27/2015 | Email | Pattavina, Pete | Cummingspipelineprojectrequired |
| NLEB Listing - 54231 | 2/27/2015 | Email | Gifford, Krishna | Combined RS Comments on NLEB draft final listing rule; due to R3 on March 2 |
| NLEB Listing - 54423 | 2/27/2015 | Email | Hogrefe, Jessica | NLEB permit question |
| NLEB Listing - 54426 | 2/27/2015 | Email | Quamme, Sarah | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 54428 | 2/27/2015 | Email | Kilpatrick, Marm | IMMEDIATEATTENTIONNEEDEDPleaserespondbyCOBFriday2 2715--WNSEEERWG2015searchPriorities |
| NLEB Listing - 54433 | 2/28/2015 | Email | Kilpatrick, Marm | IMMEDIATEATTENTIONNEEDEDPleaserespondbyCOBFriday2 2715--WNSEEERWG2015searchPriorities |
| NLEB Listing - 54439 | 3/2/2015 | Email | Niver, Robyn | NLEB Team Call |
| NLEB Listing - 54440 | 3/2/2015 | Email | Seymour, Megan | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 54443 | 3/2/2015 | Email | Frazer, Gary | NPS Comments on S proposerule to list northern long-earebat |
| NLEB Listing - 54458 | 3/2/2015 | Email | Frazer, Gary | NPSCommentsonSproposedruletolistnorthernlong-earedbat |
| NLEB Listing - 54459 | 3/2/2015 | Email | Sybill, Amelon | Welcome to the North American Joint Bat Working Group -- Information for Meeting Preparation and Travel |
| NLEB Listing - 54542 | 3/2/2015 | Email | Allen, Katy | USSAnalysisofGDOTProjectsthatShouldbe-surveyedforBats |
| NLEB Listing - 54541 | 3/2/2015 | Email | Baker, Richard (DNR) | MAA SEAA Comment Letter on Proposed Northern Long-eared Bat 4(d) Rule |
| NLEB Listing - 54548 | 3/2/2015 | Email | Utrup, Jill | maining response to comments, 3rd per. State comments, etc. |
| NLEB Listing - 54558 | 3/2/2015 | Email | Trevino, Daniel L | Northern Long-Eared Bat |
| NLEB Listing - 54560 | 3/2/2015 | Email | Ragan, Laura | WNS section |
| NLEB Listing - 54582 | 3/2/2015 | Email | Sullins, Tony | NLEB 4(d) Rule Comment Letter |
| NLEB Listing - 54589 | 3/2/2015 | Email | Ragan, Laura | WNSsection |
| NLEB Listing - 54611 | 3/2/2015 | Email | Sybill, Amelon | IMMEDIATEATTENTIONNEEDEDPleaserespondbyCOBFriday2 2715--WNSEEERWG2015searchPriorities |
| NLEB Listing - 54616 | 3/2/2015 | Email | Sullins, Tony | NLEBdraftdeterminationsection...needsyourreview |
| NLEB Listing - 54618 | 3/2/2015 | Email | Sullins, Tony | Comments on Draft NLEB Determination Section |
| NLEB Listing - 54619 | 3/2/2015 | Email | Geboy, Richard | WNStestingprocedurequestion |
| NLEB Listing - 54621 | 3/2/2015 | Email | Sullins, Tony | CommentsonDraftNLEBDeterminationSection |
| NLEB Listing - 54623 | 3/2/2015 | Email | Utrup, Jill | difficulties of non-linear sprea |
| NLEB Listing - 54625 | 3/2/2015 | Email | Sullins, Tony | Quick Question |
| NLEB Listing - 54626 | 3/2/2015 | Email | Utrup, Jill | wns section |
| NLEB Listing - 54648 | 3/2/2015 | Email | Nolfi, Daniel | fatality estimates LACI (3) |
| NLEB Listing - 54651 | 3/2/2015 | Email | Ragan, Laura | EastLansingFieldOfficecommentstofinalrule |
| NLEB Listing - 54652 | 3/2/2015 | Email | Sullins, Tony | EastLansingFieldOfficecommentstofinalrule |
| NLEB Listing - 54654 | 3/2/2015 | Email | Utrup, Jill | Little River Band of Ottawa Indians letter |
| NLEB Listing - 54683 | 3/2/2015 | Email | Utrup, Jill | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 54688 | 3/2/2015 | Email | Trevino, Daniel L | NorthernLong-EaredBat |
| NLEB Listing - 54690 | 3/2/2015 | Email | Geboy, Richard | WNSconfirmed,AlgerandHoughtonCounties,Michigan |
| NLEB Listing - 54692 | 3/2/2015 | Email | Utrup, Jill | maining response to comments, 3rper. State comments, etc. |
| NLEB Listing - 54702 | 3/2/2015 | Email | Utrup, Jill | WNS testing procedure question |
| NLEB Listing - 54704 | 3/2/2015 | Email | Geboy, Richard | WNSconfirmed,AlgerandHoughtonCounties,Michigan |
| NLEB Listing - 54706 | 3/2/2015 | Email | Seymour, Megan | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 54896 | 3/2/2015 | Email | Sullins, Tony | Letter to Director Ashe |
| NLEB Listing - 54900 | 3/2/2015 | Email | Niver, Robyn | NLEBTeamCall |
| NLEB Listing - 54907 | 3/2/2015 | Email | Quamme, Sarah | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 54910 | 3/2/2015 | Email | Sullins, Tony | DRAFT Determination Section |
| NLEB Listing - 54919 | 3/2/2015 | Email | Sullins, Tony | NLEB draft determination section...needs your review |
| NLEB Listing - 54930 | 3/2/2015 | Email | Sullins, Tony | R3 Draft Post-MDL Plan-- for TE Chief's call next week |
| NLEB Listing - 54934 | 3/2/2015 | Email | Sullins, Tony | New Draft of NLEB Determination Section |
| NLEB Listing - 54943 | 3/2/2015 | Email | Coleman, Jeremy | difficultiesofnon-linearspread |
| NLEB Listing - 54946 | 3/2/2015 | Email | Olson, Erik | vised maps for federal gister |
| NLEB Listing - 54949 | 3/2/2015 | Email | Frazer, Gary | Letter to Director Ashe |
| NLEB Listing - 54952 | 3/2/2015 | Email | Sullins, Tony | Did you get email from my personal email re: calling Nancy Ross. Wasn't able to connect with her via eamail |
| NLEB Listing - 54953 | 3/3/2015 | Email | Melius, Tom | LettertoDirectorAshe |
| NLEB Listing - 54954 | 3/3/2015 | Email | Frazer, Gary | LettertoDirectorAshe |
| NLEB Listing - 54955 | 3/3/2015 | Email | Frazer, Gary | LettertoDirectorAshe |
| NLEB Listing - 54957 | 3/3/2015 | Email | Utrup, Jill | revisedmapsforfederalregister |
| NLEB Listing - 54958 | 3/3/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 54962 | 3/3/2015 | Email | Ragan, Laura | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 54964 | 3/3/2015 | Email | Ragan, Laura | Population calculations |
| NLEB Listing - 54969 | 3/3/2015 | Email | Ragan, Laura | Population calculations |

| ID | Date | Type | | Name | Description |
|---|---|---|---|---|---|
| NLEB Listing - 54974 | 3/3/2015 | Email | | Ragan, Laura | Population calculations |
| NLEB Listing - 54979 | 3/3/2015 | Email | | Bohrman, Jennifer | EastLansingFieldOfficecommentstofinalrule |
| NLEB Listing - 55098 | 3/3/2015 | Email | | Ragan, Laura | EastLansingFieldOfficecommentstofinalrule |
| NLEB Listing - 55100 | 3/3/2015 | Email | | Stark, Richard | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 55109 | 3/3/2015 | Email | | Ragan, Laura | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 55112 | 3/3/2015 | Email | | Phifer, Paul | StatusofRSNLEBdraftfinallistingcomments |
| NLEB Listing - 55113 | 3/3/2015 | Email | | Gifford, Krishna | StatusofRSNLEBdraftfinallistingcomments |
| NLEB Listing - 55114 | 3/3/2015 | Email | | Gifford, Krishna | NLEBFinalListingRuleforview--CommentsDueCOBMarch2. |
| NLEB Listing - 55118 | 3/3/2015 | Email | | Frazer, Gary | CriticalHabitatDesignation |
| NLEB Listing - 55121 | 3/3/2015 | Email | | Sullins, Tony | DRAFT Determination Section |
| NLEB Listing - 55130 | 3/3/2015 | Email | | Phifer, Paul | DRAFT Determination Section |
| NLEB Listing - 55140 | 3/3/2015 | Email | | Olson, Erik | draft WNS buffer zone map |
| NLEB Listing - 55142 | 3/3/2015 | Email | | Utrup, Jill | part of repro. section |
| NLEB Listing - 55143 | 3/3/2015 | Email | | Utrup, Jill | D.C. Northern long-eared data update request |
| NLEB Listing - 55146 | 3/3/2015 | Email | | Sullins, Tony | New Draft of NLEB Determination Section |
| NLEB Listing - 55148 | 3/3/2015 | Email | | Sullins, Tony | NLEB draft determination section...needs your review |
| NLEB Listing - 55159 | 3/3/2015 | Email | | Sullins, Tony | NLEB draft determination section...needs your review |
| NLEB Listing - 55161 | 3/3/2015 | Email | | Utrup, Jill | NLEB this winter so far |
| NLEB Listing - 55165 | 3/3/2015 | Email | | Hogrefe, Jessica | WSFR NLJ Concurrence Memo May2014 v3.docx |
| NLEB Listing - 55169 | 3/3/2015 | Email | | Sullins, Tony | Northern Long EareBat Correspondence |
| NLEB Listing - 55175 | 3/3/2015 | Email | | Ragan, Laura | Nleb |
| NLEB Listing - 55176 | 3/3/2015 | Email | | Ragan, Laura | RScommentsonNLEBrule |
| NLEB Listing - 55177 | 3/3/2015 | Email | | Utrup, Jill | difficulties of non-linear sprea |
| NLEB Listing - 55179 | 3/4/2015 | Email | | Ragan, Laura | Northern long-eared bat  Critical habitat discussion -TODAY @ 2 30 CT |
| NLEB Listing - 55180 | 3/4/2015 | Email | | Ragan, Laura | difficulties of non-linear spread |
| NLEB Listing - 55182 | 3/4/2015 | Email | | Sullins, Tony | 23SenatorsLettertoDirectorAshe(reNLEB) |
| NLEB Listing - 55189 | 3/4/2015 | Email | | Utrup, Jill | FYI-commentssubmittedtoday |
| NLEB Listing - 55191 | 3/4/2015 | Email | | Dowling, Zara | northern long-eared |
| NLEB Listing - 55192 | 3/4/2015 | Email | | Frazer, Gary | LongEaredBatCallTomorrow |
| NLEB Listing - 55193 | 3/4/2015 | Email | | Sullins, Tony | Call With Tom, Gary and Director Ashe tomorrow |
| NLEB Listing - 55194 | 3/4/2015 | Email | | Kallesser, Steve | 47SAFNLEBhabitatwalkinthewoods |
| NLEB Listing - 55200 | 3/4/2015 | Email | | Utrup, Jill | edits- rule |
| NLEB Listing - 55406 | 3/4/2015 | Email | | Sullins, Tony | 23 Senators Letter to Director Ashe (re  NLEB) |
| NLEB Listing - 55413 | 3/4/2015 | Email | | Freeman, Mike | Letter from Chairman Bishop and other members regarding the Northern Long-Eared Bat |
| NLEB Listing - 55418 | 3/4/2015 | Email | | Turner, Gregory (PGC) | NO SUBJECT |
| NLEB Listing - 55419 | 3/4/2015 | Email | | Frazer, Gary | Letter from Chairman Bishop another members regarding the Northern Long-EareBat |
| NLEB Listing - 55424 | 3/4/2015 | Email | | Frazer, Gary | Letter from Chairman Bishop another members regarding the Northern Long-EareBat |
| NLEB Listing - 55429 | 3/5/2015 | Email | | Niver, Robyn | NO SUBJECT |
| NLEB Listing - 55430 | 3/5/2015 | Email | | Crawford, Margaret | Invitation: Corps/FWS NLEB |
| NLEB Listing - 55431 | 3/5/2015 | Email | | Sullins, Tony | Could we meet early |
| NLEB Listing - 55432 | 3/5/2015 | Email | | Utrup, Jill | State WNS list for review |
| NLEB Listing - 55434 | 3/5/2015 | Email | | Sullins, Tony | Letter from Chairman Bishop another members regarding the Northern Long-EareBat |
| NLEB Listing - 55440 | 3/5/2015 | Email | | Hogrefe, Jessica | NLEB question  torpor in the spring |
| NLEB Listing - 55443 | 3/5/2015 | Email | | Hogrefe, Jessica | NLEB question  torpor in the spring |
| NLEB Listing - 55447 | 3/5/2015 | Email | | Hogrefe, Jessica | NLEBquestiontorporinthespring |
| NLEB Listing - 55449 | 3/5/2015 | Email | | Olson, Erik | MethodologyusedforestimatingpopulationsofNLEandLBBundertheMSHCP |
| NLEB Listing - 55451 | 3/5/2015 | Email | | Olson, Erik | MethodologyusedforestimatingpopulationsofNLEandLBBundertheMSHCP |
| NLEB Listing - 55453 | 3/5/2015 | Email | | Noffi, Daniel | press |
| NLEB Listing - 55459 | 3/6/2015 | Email | | Josh Stevenson | MACLC Meeting in St. Paul |
| NLEB Listing - 55460 | 3/6/2015 | Email | | Wilhide, JD | [nebwg-l] Looking for a reference for bats using downed timber for roosting |
| NLEB Listing - 55461 | 3/6/2015 | Email | | Zoladz, Justin A. | [nebwg-l]Lookingforareferenceforbatsusingdownedtimberforroosting |
| NLEB Listing - 55463 | 3/6/2015 | Email | | Wilhide, JD | [nebwg-l]Lookingforareferenceforbatsusingdownedtimberforroosting |
| NLEB Listing - 55466 | 3/6/2015 | Email | | Noffi, Daniel | press |
| NLEB Listing - 55473 | 3/6/2015 | Email | | Hogrefe, Jessica | Species overlap at mitigation sites |
| NLEB Listing - 55476 | 3/6/2015 | Email | | Sullins, Tony | 23SenatorsLettertoDirectorAshe(reNLEB) |
| NLEB Listing - 55478 | 3/6/2015 | Email | | Sullins, Tony | 23 Senators Letter to Director Ashe (re: NLEB) |
| NLEB Listing - 55480 | 3/6/2015 | Email | | Hogrefe, Jessica | Speciesoverlapatmitigationsites |
| NLEB Listing - 55483 | 3/6/2015 | Email | | Noffi, Daniel | press |
| NLEB Listing - 55491 | 3/6/2015 | Email | | Brown, Dottie | [nebwg-l]Lookingforareferenceforbatsusingdownedtimberforroosting |
| NLEB Listing - 55493 | 3/6/2015 | Email | | Reichard, Jonathan | WNSimage |
| NLEB Listing - 55494 | 3/8/2015 | Email | | Niver, Robyn | [nebwg-l] Looking for a reference for bats using downed timber for roosting |
| NLEB Listing - 55497 | 3/8/2015 | Email | | Wilhide, JD | [nebwg-l]Lookingforareferenceforbatsusingdownedtimberforroosting |
| NLEB Listing - 55500 | 3/8/2015 | Email | | Reichard, Jonathan | WNSimage |
| NLEB Listing - 55502 | 3/8/2015 | Email | | Reichard, Jonathan | MYSEforaging |
| NLEB Listing - 55503 | 3/9/2015 | Email | | Reichard, Jonathan | MYSE foraging |
| NLEB Listing - 55535 | 3/9/2015 | Email | | Pattavina, Pete | Georgia Counties Contacts for Northern Myotis Listing-November 2014 |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 55556 | 3/9/2015 | Email | | Gifford, Krishna | NLEB final rule updates - my draft notes from 4d team call and |
| NLEB Listing - 55558 | 3/9/2015 | Email | | Ragan, Laura | East Lansing Field Office comments to final rule |
| NLEB Listing - 55677 | 3/9/2015 | Email | | Johnson, Scott | 2014 annual report |
| NLEB Listing - 55725 | 3/9/2015 | Email | | Hogrefe, Jessica | Opinion piece on NLEB by Kurta et al. |
| NLEB Listing - 55726 | 3/9/2015 | Email | | Utrup, Jill | Workinglistingrule |
| NLEB Listing - 55732 | 3/9/2015 | Email | | Reichard, Jonathan | MYSE roost trees in Illinois |
| NLEB Listing - 55733 | 3/9/2015 | Email | | Pattavina, Pete | USSAnalysisofGDOTProjectsthatShouldbe-surveyedforBats |
| NLEB Listing - 55741 | 3/9/2015 | Email | | Niver, Robyn | R5 NLEB Coordination Call |
| NLEB Listing - 55742 | 3/9/2015 | Email | | Ford, William | MYSEroosttreesinIllinois |
| NLEB Listing - 55743 | 3/9/2015 | Email | | Sullins, Tony | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB Listing - 55749 | 3/9/2015 | Email | | Russell, Robin | MYSEroosttreesinIllinois |
| NLEB Listing - 55751 | 3/9/2015 | Email | | Niver, Robyn | NLEBpresentationtoNJForestryAssociation |
| NLEB Listing - 55754 | 3/9/2015 | Email | | Utrup, Jill | WNS National plan |
| NLEB Listing - 55779 | 3/9/2015 | Email | | Segers, Jordi | Bat Monday 9 March 2015 |
| NLEB Listing - 55782 | 3/9/2015 | Email | | Utrup, Jill | WNS timing- spread language |
| NLEB Listing - 55784 | 3/9/2015 | Email | | Utrup, Jill | USGS report 2011-05 |
| NLEB Listing - 55787 | 3/9/2015 | Email | | Niver, Robyn | MYSE foraging |
| NLEB Listing - 55820 | 3/9/2015 | Email | | Utrup, Jill | WNS section |
| NLEB Listing - 55828 | 3/9/2015 | Email | | Utrup, Jill | Barbour and Davis |
| NLEB Listing - 55838 | 3/9/2015 | Email | | Ragan, Laura | NLEB CH language for final listing rule |
| NLEB Listing - 55846 | 3/9/2015 | Email | | Niver, Robyn | NLEBCHlanguageforfinallistingrule |
| NLEB Listing - 55847 | 3/9/2015 | Email | | Ragan, Laura | White-Nose Syndrome Found in Four Additional Illinois Counties |
| NLEB Listing - 55849 | 3/9/2015 | Email | | Segers, Jordi | BatMonday9March2015 |
| NLEB Listing - 55912 | 3/9/2015 | Email | | Reichard, Jonathan | WNStiming-spreadlanguage |
| NLEB Listing - 55914 | 3/9/2015 | Email | | Szymanski, Jennifer | Your talk at the bat meeting Ecosphere publication |
| NLEB Listing - 55970 | 3/9/2015 | Email | | Reichard, Jonathan | BatMonday9March2015 |
| NLEB Listing - 55975 | 3/9/2015 | Email | | Sullins, Tony | Interim Final Rule Statement |
| NLEB Listing - 55979 | 3/9/2015 | Email | | Utrup, Jill | WNS timing- spreealnguage |
| NLEB Listing - 55982 | 3/9/2015 | Email | | Ragan, Laura | WNStiming-spreadlanguage |
| NLEB Listing - 55985 | 3/9/2015 | Email | | Utrup, Jill | WNStiming-spreadlanguage |
| NLEB Listing - 55988 | 3/9/2015 | Email | | White, John P - DNR (Paul) | BatMonday9March2015 |
| NLEB Listing - 55993 | 3/9/2015 | Email | | White, John P - DNR (Paul) | BatMonday9March2015 |
| NLEB Listing - 55999 | 3/9/2015 | Email | | White, John P - DNR (Paul) | BatMonday9March2015 |
| NLEB Listing - 56005 | 3/9/2015 | Email | | Divall, Timothy | MYSE foraging info |
| NLEB Listing - 56037 | 3/9/2015 | Email | | Reichard, Jonathan | BatMonday9March2015 |
| NLEB Listing - 56043 | 3/10/2015 | Email | | Sullins, Tony | New Population Estimate for NLEB in R3 |
| NLEB Listing - 56044 | 3/10/2015 | Email | | Sullins, Tony | New Population Estimate for NLEB in R3 |
| NLEB Listing - 56046 | 3/10/2015 | Email | | Utrup, Jill | NLEB BP |
| NLEB Listing - 56061 | 3/10/2015 | Email | | Sullins, Tony | Preliminary Bat Take Estimates on State Forests in Indiana |
| NLEB Listing - 56067 | 3/10/2015 | Email | | Olson, Erik | FolllowuptoUSSnorthernlong-earedbatcall |
| NLEB Listing - 56076 | 3/10/2015 | Email | | Quamme, Sarah | NLEBUpdate |
| NLEB Listing - 56078 | 3/10/2015 | Email | | Chamblin, Douglas | DraftBatsandBridgesFlowChartforCentralGDOTDistricts2and3--needsreview |
| NLEB Listing - 56081 | 3/10/2015 | Email | | Reichard, Jonathan | Tribal Agencies @ Thu Dec 19, 2013 9am - 10am (ti |
| NLEB Listing - 56085 | 3/10/2015 | Email | | Chamblin, Douglas | USSAnalysisofGDOTProjectsthatShouldbe-surveyedforBats |
| NLEB Listing - 56087 | 3/10/2015 | Email | | Utrup, Jill | types of forest conv. |
| NLEB Listing - 56284 | 3/10/2015 | Email | | Niver, Robyn | typesofforestconv. |
| NLEB Listing - 56285 | 3/10/2015 | Email | | Utrup, Jill | State WNS list for review |
| NLEB Listing - 56287 | 3/10/2015 | Email | | Utrup, Jill | typesofforestconv. |
| NLEB Listing - 56289 | 3/10/2015 | Email | | Jaka, Jonathan | NLEB pop numbers |
| NLEB Listing - 56291 | 3/10/2015 | Email | | Elliot, Tony | WNS |
| NLEB Listing - 56293 | 3/10/2015 | Email | | Niver, Robyn | PA HCP - forestry - NLEB population estimate |
| NLEB Listing - 56559 | 3/10/2015 | Email | | Amelon, Sybill -FS | WNS |
| NLEB Listing - 56562 | 3/10/2015 | Email | | Elliott, William | WNS |
| NLEB Listing - 56566 | 3/10/2015 | Email | | Sullins, Tony | I Have a Quick Question |
| NLEB Listing - 56567 | 3/10/2015 | Email | | Utrup, Jill | NLEB briefing paper - updates |
| NLEB Listing - 56683 | 3/10/2015 | Email | | Sullins, Tony | Determination Section |
| NLEB Listing - 56781 | 3/10/2015 | Email | | Sullins, Tony | Determination Section |
| NLEB Listing - 56979 | 3/10/2015 | Email | | Ragan, Laura | NO SUBJECT |
| NLEB Listing - 56980 | 3/10/2015 | Email | | Olson, Erik | difficulties of non-linear sprea |
| NLEB Listing - 56983 | 3/10/2015 | Email | | Frazer, Gary | PowerpointForNorthAmerican |
| NLEB Listing - 56984 | 3/10/2015 | Email | | Kelly Straka | WNS |
| NLEB Listing - 56988 | 3/10/2015 | Email | | Reichard, Jonathan | sponseletterstoCongressionalNLEBletters |
| NLEB Listing - 56990 | 3/10/2015 | Email | | Jaka, Jonathan | NO SUBJECT |
| NLEB Listing - 57309 | 3/10/2015 | Email | | Ragan, Laura | Methodology used for estimating populations of NLE and LBB under the MSHCP |
| NLEB Listing - 57311 | 3/10/2015 | Email | | Ragan, Laura | Population calculations |
| NLEB Listing - 57314 | 3/10/2015 | Email | | Utrup, Jill | YourviewofNLEBOutreachProducts |
| NLEB Listing - 57316 | 3/10/2015 | Email | | Reichard, Jonathan | latest WNS response for congress |
| NLEB Listing - 57329 | 3/10/2015 | Email | | Reichard, Jonathan | WNS response for senate house request |
| NLEB Listing - 57342 | 3/11/2015 | Email | | Geboy, Richard | WNS |
| NLEB Listing - 57346 | 3/11/2015 | Email | | Geboy, Richard | WNS |
| NLEB Listing - 57348 | 3/11/2015 | Email | | Utrup, Jill | December 2, 2014 Public Hearing |
| NLEB Listing - 57405 | 3/11/2015 | Email | | Olson, Erik | updated WNS data |
| NLEB Listing - 57406 | 3/11/2015 | Email | | Utrup, Jill | BP info. |
| NLEB Listing - 57408 | 3/11/2015 | Email | | Sullins, Tony | Today'sCall |
| NLEB Listing - 57410 | 3/11/2015 | Email | | Olson, Erik | draft WNS buffer zone map |
| NLEB Listing - 57412 | 3/11/2015 | Email | | Kocer, Christina | Bat Monday 9 March 2015 |
| NLEB Listing - 57416 | 3/11/2015 | Email | | Olson, Erik | draftWNSbufferzonemap |
| NLEB Listing - 57418 | 3/11/2015 | Email | | Sullins, Tony | NLEB Briefing Paper |
| NLEB Listing - 57432 | 3/11/2015 | Email | | Heffernan, Lindsey | updatedWNSdata |
| NLEB Listing - 57433 | 3/11/2015 | Email | | Olson, Erik | FolllowuptoUSSnorthernlong-earedbatcall |

| NLEB Listing | Date | Type | | Name | Subject |
|---|---|---|---|---|---|
| NLEB Listing - 57443 | 3/11/2015 | Email | | Olson, Erik | updatedWNSdata |
| NLEB Listing - 57445 | 3/11/2015 | Email | | Heffernan, Lindsey | updatedWNSdata |
| NLEB Listing - 57447 | 3/11/2015 | Email | | Sullins, Tony | NLEB Admin cord |
| NLEB Listing - 57448 | 3/11/2015 | Email | | Olson, Erik | updatedWNSdata |
| NLEB Listing - 57451 | 3/11/2015 | Email | | Utrup, Jill | NLEBAdmincord |
| NLEB Listing - 57452 | 3/11/2015 | Email | | Hogrefe, Jessica | NLEBletterfromtheSenatetoUSL |
| NLEB Listing - 57454 | 3/11/2015 | Email | | Reichard, Jonathan | WNS response for senate house request |
| NLEB Listing - 57468 | 3/11/2015 | Email | | Utrup, Jill | DraftBriefingPaperforNLEBFUinterim4(d) |
| NLEB Listing - 57484 | 3/11/2015 | Email | | Niver, Robyn | RSNLEBCoordinationCall |
| NLEB Listing - 57487 | 3/11/2015 | Email | | Reichard, Jonathan | MYSE in NJ |
| NLEB Listing - 57488 | 3/12/2015 | Email | | Geboy, Richard | OhioIBatlosses |
| NLEB Listing - 57490 | 3/12/2015 | Email | | Shank, Keith | OhioIBatlosses |
| | | | | | [nebwg-l]MWBWGPPT- |
| NLEB Listing - 57492 | 3/12/2015 | Email | | Niver, Robyn | 2014BatSummerSurveyGuidelinesClarifications |
| NLEB Listing - 57498 | 3/12/2015 | Email | | Johnson, Scott | Pre post WNS study at Indy Airport |
| NLEB Listing - 57524 | 3/12/2015 | Email | | Sullins, Tony | NLEBinterimrule |
| NLEB Listing - 57525 | 3/12/2015 | Email | | Hogrefe, Jessica | DraftNLEBnewsrelease-LJRedits |
| NLEB Listing - 57527 | 3/12/2015 | Email | | Utrup, Jill | DraftNLEBnewsrelease-LJRedits |
| NLEB Listing - 57532 | 3/12/2015 | Email | | Reichard, Jonathan | MYSEinNJ |
| NLEB Listing - 57535 | 3/12/2015 | Email | | Ford, William | MYSEinNJ |
| NLEB Listing - 57538 | 3/12/2015 | Email | | Risley, Lance | MYSEinNJ |
| NLEB Listing - 57541 | 3/12/2015 | Email | | Phifer, Paul | RSinfoonWNSforNLEBletter |
| NLEB Listing - 57543 | 3/12/2015 | Email | | Ford, William | what |
| NLEB Listing - 57592 | 3/12/2015 | Email | | Niver, Robyn | RSNLEBCoordinationCall |
| NLEB Listing - 57596 | 3/12/2015 | Email | | Niver, Robyn | RSNLEBCoordinationCall |
| NLEB Listing - 57600 | 3/12/2015 | Email | | Niver, Robyn | RSNLEBCoordinationCall |
| NLEB Listing - 57604 | 3/12/2015 | Email | | Niver, Robyn | initiation for NLEB... |
| NLEB Listing - 57605 | 3/12/2015 | Email | | Greg Smith | Moreonconservationbanking |
| NLEB Listing - 57608 | 3/12/2015 | Email | | Heffernan, Lindsey | New files-CA |
| NLEB Listing - 57609 | 3/12/2015 | Email | | Heffernan, Lindsey | New files-US |
| NLEB Listing - 57610 | 3/12/2015 | Email | | Olson, Erik | Newfiles-US |
| NLEB Listing - 57611 | 3/13/2015 | Email | | Kallesser, Steve | NLEB comments from Society of American Foresters |
| | | | | | Question on NLEB and projects that involve buildings and |
| NLEB Listing - 57619 | 3/13/2015 | Email | | Nadareski, Christopher A. | structures in urban areas |
| NLEB Listing - 57620 | 3/13/2015 | Email | | Bates, James | NLEB |
| NLEB Listing - 57621 | 3/13/2015 | Email | | Utrup, Jill | new info. from letter |
| NLEB Listing - 57624 | 3/13/2015 | Email | | Phifer, Paul | NLEBcommentsfromSocietyofAmericanForesters |
| NLEB Listing - 57625 | 3/13/2015 | Email | | Utrup, Jill | NO SUBJECT |
| NLEB Listing - 57639 | 3/13/2015 | Email | | Sullins, Tony | Today'sCall |
| NLEB Listing - 57641 | 3/13/2015 | Email | | Sullins, Tony | FRdocumentregardingNEPA |
| NLEB Listing - 57644 | 3/13/2015 | Email | | Sullins, Tony | Today's Call |
| NLEB Listing - 57649 | 3/13/2015 | Email | | Risley, Lance | MYSEinNJ |
| NLEB Listing - 57653 | 3/13/2015 | Email | | Geboy, Richard | OhioIBatlosses |
| NLEB Listing - 57655 | 3/13/2015 | Email | | Risley, Lance | MYSEinNJ |
| NLEB Listing - 57660 | 3/13/2015 | Email | | Reichard, Jonathan | MYSEinNJ |
| NLEB Listing - 57668 | 3/13/2015 | Email | | Ford, William | MYSEinNJ |
| NLEB Listing - 57674 | 3/13/2015 | Email | | Risley, Lance | MYSEinNJ |
| NLEB Listing - 57680 | 3/13/2015 | Email | | Johnson, Luanne | Vision Fellowship |
| NLEB Listing - 57687 | 3/13/2015 | Email | | Frazer, Gary | Member letter - Northern Long-EareBat |
| NLEB Listing - 57692 | 3/13/2015 | Email | | Frazer, Gary | My ppt presentation |
| NLEB Listing - 57699 | 3/16/2015 | Email | | Niver, Robyn | NLEB comments from Society of American Foresters |
| NLEB Listing - 57707 | 3/16/2015 | Email | | Geboy, Richard | OhioIBatlosses |
| NLEB Listing - 57710 | 3/16/2015 | Email | | Utrup, Jill | Tribanllanguageforyourreview |
| NLEB Listing - 57714 | 3/16/2015 | Email | | Fishman, Michael | 2015NENHC7SessionsUpdate-InformationNeeded! |
| NLEB Listing - 57721 | 3/16/2015 | Email | | Segers, Jordi | Bat Monday 16 March 2015 |
| NLEB Listing - 57744 | 3/16/2015 | Email | | Pattavina, Pete | Moreonconservationbanking |
| NLEB Listing - 57748 | 3/16/2015 | Email | | Fishman, Michael | CoastalNLEBPresentationattheNENHC |
| NLEB Listing - 57750 | 3/16/2015 | Email | | Ford, William | MYSEinNJ |
| NLEB Listing - 57755 | 3/16/2015 | Email | | Ragan, Laura | NLEB  Briefing Tom on Wed. |
| NLEB Listing - 57776 | 3/16/2015 | Email | | Kocer, Christina | Bat Monday 16 March 2015 |
| NLEB Listing - 57779 | 3/16/2015 | Email | | Risley, Lance | MYSEinNJ |
| NLEB Listing - 57785 | 3/16/2015 | Email | | Phifer, Paul | Memberletter-NorthernLong-EaredBat |
| NLEB Listing - 57787 | 3/16/2015 | Email | | Niver, Robyn | RS NLEB Coordination Call |
| NLEB Listing - 57792 | 3/16/2015 | Email | | Phifer, Paul | NLEB listing determination process |
| NLEB Listing - 57793 | 3/16/2015 | Email | | Niver, Robyn | RSNLEBCoordinationCall |
| NLEB Listing - 57798 | 3/16/2015 | Email | | Ragan, Laura | NLEB comment question |
| NLEB Listing - 57799 | 3/16/2015 | Email | | Hogrefe, Jessica | Prairie Management new citations |
| NLEB Listing - 57812 | 3/16/2015 | Email | | Utrup, Jill | sharepoint site- citations |
| NLEB Listing - 57813 | 3/16/2015 | Email | | Niver, Robyn | thisisit,right |
| NLEB Listing - 57814 | 3/16/2015 | Email | | Phifer, Paul | Memberletter-NorthernLong-EaredBat |
| NLEB Listing - 57817 | 3/16/2015 | Email | | Niver, Robyn | RSNLEBCoordinationCall |
| NLEB Listing - 57826 | 3/16/2015 | Email | | Segers, Jordi | BatMonday16March2015 |
| NLEB Listing - 57829 | 3/16/2015 | Email | | Niver, Robyn | RSNLEBCoordinationCall |
| NLEB Listing - 57835 | 3/16/2015 | Email | | Kocer, Christina | Bat Monday 16 March 2015 |
| NLEB Listing - 57838 | 3/16/2015 | Email | | Frazer, Gary | Follow-UpLettertoDirectorAshe(reNLEB) |
| NLEB Listing - 57840 | 3/16/2015 | Email | | Frazer, Gary | Crayfishpackage |
| NLEB Listing - 57842 | 3/16/2015 | Email | | Frazer, Gary | Follow-UpLettertoDirectorAshe(reNLEB) |
| NLEB Listing - 57847 | 3/17/2015 | Email | | Reichard, Jonathan | MYSEinNJ |
| NLEB Listing - 57857 | 3/17/2015 | Email | | Nolfi, Daniel | permitamendmentornewpermit |
| NLEB Listing - 57878 | 3/17/2015 | Email | | Sasse, Blake | SharingFieldsportsonthisThursday'sStateFedCall |
| NLEB Listing - 57880 | 3/17/2015 | Email | | Ford, William | MYSEinNJ |
| NLEB Listing - 57890 | 3/17/2015 | Email | | Ford, William | MYSEinNJ |
| NLEB Listing - 57900 | 3/17/2015 | Email | | Silvis, Alexander | MYSEinNJ |
| NLEB Listing - 57908 | 3/17/2015 | Email | | Risley, Lance | MYSEinNJ |
| | | | | | INVITEUpdateonNLEBListingandDiscussionofNearTermConsu |
| NLEB Listing - 57918 | 3/17/2015 | Email | | Niver, Robyn | ltationNeeds-March19from300-4 |
| NLEB Listing - 57919 | 3/17/2015 | Email | | Allison, Carrie | Section of the Rule with Midwest Pop Estimate |
| NLEB Listing - 57920 | 3/17/2015 | Email | | Allison, Carrie | The other pop reference |
| NLEB Listing - 57921 | 3/17/2015 | Email | | Geboy, Richard | gionalWindHCP-AMitigationModelforNLEBandLBB |
| NLEB Listing - 57923 | 3/17/2015 | Email | | Ragan, Laura | Wyoming GF Atlas |
| NLEB Listing - 58126 | 3/17/2015 | Email | | Utrup, Jill | latest version of rule |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 58356 | 3/17/2015 | Email | Nolfi, Daniel | Hoary bat fatality rate |
| NLEB Listing - 58359 | 3/17/2015 | Email | Ragan, Laura | PD spread |
| NLEB Listing - 58360 | 3/17/2015 | Email | Olson, Erik | PDspread |
| NLEB Listing - 58361 | 3/17/2015 | Email | Geboy, Richard | Bat Monday 16 March 2015 |
| NLEB Listing - 58364 | 3/17/2015 | Email | Utrup, Jill | centlyleasedComments |
| NLEB Listing - 58377 | 3/17/2015 | Email | Utrup, Jill | cently0leasedComments |
| NLEB Listing - 58379 | 3/17/2015 | Email | Gifford, Krishna | Question about s7 compliance FAQ |
| | | | | |
| NLEB Listing - 58380 | 3/17/2015 | Email | Niederriter, Holly (DNREC) | NLEBpermits |
| NLEB Listing - 58385 | 3/17/2015 | Email | Utrup, Jill | centlyleasedComments |
| NLEB Listing - 58387 | 3/17/2015 | Email | Frazer, Gary | NLEBBishop&LPCissue |
| NLEB Listing - 58388 | 3/17/2015 | Email | Utrup, Jill | spreadsheet |
| NLEB Listing - 58403 | 3/17/2015 | Email | Frazer, Gary | NLEBBishop&LPCissue |
| NLEB Listing - 58405 | 3/17/2015 | Email | Holtrop, Ann | BatMonday16March2015 |
| NLEB Listing - 58408 | 3/17/2015 | Email | Niver, Robyn | Cons Measure for NLEB |
| NLEB Listing - 58410 | 3/17/2015 | Email | Kocer, Christina | Endangeredbatsinneedofrehab |
| NLEB Listing - 58414 | 3/17/2015 | Email | Gifford, Krishna | S7 question, take 2 |
| NLEB Listing - 58416 | 3/17/2015 | Email | Utrup, Jill | acouplecommentsforyoutolookat... |
| NLEB Listing - 58419 | 3/17/2015 | Email | Ragan, Laura | acouplecommentsforyoutolookat... |
| NLEB Listing - 58422 | 3/17/2015 | Email | Utrup, Jill | acouplecommentsforyoutolookat... |
| NLEB Listing - 58427 | 3/17/2015 | Email | Utrup, Jill | NLEBCommenttable |
| NLEB Listing - 58429 | 3/17/2015 | Email | Frazer, Gary | DCN059746-LongEaredBat |
| NLEB Listing - 58431 | 3/18/2015 | Email | Reichard, Jonathan | SharingFieldportsonthisThursday'sStateFedCall |
| NLEB Listing - 58435 | 3/18/2015 | Email | Miller, Martin | DraftNLEBresponsetop.Thompson |
| NLEB Listing - 58437 | 3/18/2015 | Email | Miller, Martin | DraftNLEBresponsetop.Thompson |
| NLEB Listing - 58440 | 3/18/2015 | Email | Flock, Brian | SharingFieldportsonthisThursday'sStateFedCall |
| NLEB Listing - 58443 | 3/18/2015 | Email | Jaka, Jonathan | NLEB citations |
| NLEB Listing - 58444 | 3/18/2015 | Email | Utrup, Jill | maine addition |
| NLEB Listing - 58445 | 3/18/2015 | Email | Jaka, Jonathan | NLEB literature |
| NLEB Listing - 58446 | 3/18/2015 | Email | Reichard, Jonathan | NLEBliterature |
| NLEB Listing - 58447 | 3/18/2015 | Email | Niver, Robyn | NLEBcitations |
| NLEB Listing - 58449 | 3/18/2015 | Email | Reichard, Jonathan | SharingFieldportsonthisThursday'sStateFedCall |
| NLEB Listing - 58453 | 3/18/2015 | Email | Ragan, Laura | NLEB RD Briefing in Indiana Room at 1 00 CT |
| NLEB Listing - 58454 | 3/18/2015 | Email | Hogrefe, Jessica | NLEBBAanddraftconferenceopinion |
| NLEB Listing - 58455 | 3/18/2015 | Email | Niver, Robyn | ConsMeasureforNLEB |
| NLEB Listing - 58458 | 3/18/2015 | Email | Brennan Ferry, Sarah | USM natural resource policy student |
| NLEB Listing - 58459 | 3/18/2015 | Email | Reichard, Jonathan | BatMonday16March2015 |
| NLEB Listing - 58462 | 3/18/2015 | Email | Nolfi, Daniel | statusLPeastsites |
| NLEB Listing - 58466 | 3/18/2015 | Email | Olson, Erik | difficultiesofnon-linearspread |
| NLEB Listing - 58470 | 3/18/2015 | Email | Reichard, Jonathan | BatMonday16March2015 |
| NLEB Listing - 58473 | 3/18/2015 | Email | Sparks, Dale | MoreinfoaboutMYSEroostinginslashpileinOH |
| NLEB Listing - 58474 | 3/18/2015 | Email | Clarkston, Valerie | MoreinfoaboutMYSEroostinginslashpileinOH |
| NLEB Listing - 58477 | 3/18/2015 | Email | Sparks, Dale | MoreinfoaboutMYSEroostinginslashpileinOH |
| NLEB Listing - 58479 | 3/18/2015 | Email | Sullins, Tony | difficultiesofnon-linearspread |
| NLEB Listing - 58483 | 3/18/2015 | Email | Gifford, Krishna | Questionabouts7complianceFAQ |
| NLEB Listing - 58485 | 3/18/2015 | Email | Sullins, Tony | All Public Comments viewed |
| NLEB Listing - 58486 | 3/18/2015 | Email | Sullins, Tony | Comments from Terence Miller on 4(d) |
| NLEB Listing - 58493 | 3/18/2015 | Email | Caldwell, Katherine | SharingFieldportsonthisThursday'sStateFedCall |
| NLEB Listing - 58497 | 3/18/2015 | Email | Utrup, Jill | Montana and O'Keefe |
| NLEB Listing - 58498 | 3/19/2015 | Email | Reichard, Jonathan | NLEBpermits |
| NLEB Listing - 58506 | 3/19/2015 | Email | Reichard, Jonathan | NLEBpermits |
| NLEB Listing - 58514 | 3/19/2015 | Email | Reichard, Jonathan | NLEBpermits |
| NLEB Listing - 58522 | 3/19/2015 | Email | Utrup, Jill | Mostupdatedrule |
| | | | | |
| NLEB Listing - 58526 | 3/19/2015 | Email | | NLEB - docs needeto put package together for signature |
| NLEB Listing - 58528 | 3/19/2015 | Email | Poole, Kelly | Acoustic Assessment of the Bat Community at Effigy Mounds National Monument in Eastern Iowa |
| NLEB Listing - 58562 | 3/19/2015 | Email | Sullins, Tony | Notes from December meeting |
| NLEB Listing - 58563 | 3/19/2015 | Email | Nolfi, Daniel | statusLPeastsites |
| NLEB Listing - 58568 | 3/19/2015 | Email | Frazer, Gary | Lookinggood Gary... mustbegettinghungry....goodluckatthehearing |
| NLEB Listing - 58569 | 3/19/2015 | Email | Sullins, Tony | NotesFromDecembermeeting |
| NLEB Listing - 58570 | 3/19/2015 | Email | Sullins, Tony | Comment on Proposed 4(d) Rule |
| NLEB Listing - 58571 | 3/19/2015 | Email | Utrup, Jill | Divoll in prep |
| NLEB Listing - 58573 | 3/19/2015 | Email | Utrup, Jill | Divollinprep |
| NLEB Listing - 58575 | 3/19/2015 | Email | Utrup, Jill | NotesFromDecembermeeting |
| NLEB Listing - 58594 | 3/19/2015 | Email | Reichard, Jonathan | RSUpdateonNLEBListingandDiscussionofNearTermConsultationNeeds-March26,100-200 |
| NLEB Listing - 58596 | 3/19/2015 | Email | Nolfi, Daniel | Data request |
| NLEB Listing - 58599 | 3/19/2015 | Email | Geboy, Richard | gionalWindHCP-AMitigationModelforNLEBandLBB |
| NLEB Listing - 58602 | 3/19/2015 | Email | Hogrefe, Jessica | table |
| NLEB Listing - 58604 | 3/19/2015 | Email | Sullins, Tony | Quick Question |
| NLEB Listing - 58605 | 3/19/2015 | Email | Morningstar, Derek | 2015 Sandilands Study Plan for Bats |
| NLEB Listing - 58672 | 3/19/2015 | Email | Sullins, Tony | NLEB Midwest Population Estimates |
| NLEB Listing - 58673 | 3/19/2015 | Email | Naramore, Barb (DNR) | NLEB Letter from Governor Mark Dayton |
| NLEB Listing - 58676 | 3/19/2015 | Email | Sullins, Tony | Quick Question |
| NLEB Listing - 58677 | 3/19/2015 | Email | Hoyt, Joseph | BlackballMineVisit |
| NLEB Listing - 58679 | 3/20/2015 | Email | Nolfi, Daniel | Hoarybatfatalityrate |
| NLEB Listing - 58688 | 3/20/2015 | Email | Sullins, Tony | QuickQuestion |
| NLEB Listing - 58690 | 3/20/2015 | Email | Titchenell, Marne | Notice of Availability of draft EA and NiSource HCP Amendment Request for the Northern Long-Ea |
| NLEB Listing - 58697 | 3/20/2015 | Email | Utrup, Jill | Louisiana public comments |
| NLEB Listing - 58699 | 3/20/2015 | Email | Sullins, Tony | Louisianapubliccomments |
| NLEB Listing - 58700 | 3/20/2015 | Email | Sullins, Tony | NLEBLetters |
| NLEB Listing - 58701 | 3/20/2015 | Email | Utrup, Jill | fence- NLEB fL rule |
| NLEB Listing - 58702 | 3/20/2015 | Email | Munsey, John | NLEB Listing |
| NLEB Listing - 58704 | 3/20/2015 | Email | Sarah Quamme | NLEB call - R2 coordination - Mar 25 at 1 MT |
| NLEB Listing - 58705 | 3/20/2015 | Email | Niver, Robyn | NLEBListing |
| NLEB Listing - 58707 | 3/20/2015 | Email | Munsey, John | NLEBListing |
| NLEB Listing - 58709 | 3/20/2015 | Email | Pattavina, Pete | Indiana Bat Stop Gap Approach |
| NLEB Listing - 58713 | 3/20/2015 | Email | Geboy, Richard | BlackballMineVisit |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 58715 | 3/20/2015 | Email | Fishman, Michael | NENHC2015OralSession-responseneeded |
| NLEB Listing - 58717 | 3/20/2015 | Email | Hogrefe, Jessica | NLEBsection7 |
| NLEB Listing - 58718 | 3/20/2015 | Email | Reichard, Jonathan | NENHC2015OralSession-responseneeded |
| NLEB Listing - 58722 | 3/23/2015 | Email | Frazer, Gary | NLEB package |
| NLEB Listing - 58723 | 3/23/2015 | Email | Geboy, Richard | BatMonday16March2015 |
| NLEB Listing - 58727 | 3/23/2015 | Email | Niver, Robyn | NLEB story |
| NLEB Listing - 58729 | 3/23/2015 | Email | Niver, Robyn | NLEB story |
| NLEB Listing - 58732 | 3/23/2015 | Email | Niver, Robyn | lit cited word document for the rule |
| NLEB Listing - 58733 | 3/23/2015 | Email | Ragan, Laura | NLEB regular check-in- cancelled today |
| NLEB Listing - 58734 | 3/23/2015 | Email | Quamme, Sarah | ConcurrenceonFinalListingDeterminationandinterim4(d)Rule-dueCOBMarch19 |
| NLEB Listing - 58738 | 3/23/2015 | Email | Nolfi, Daniel | Keweenaw bat data |
| NLEB Listing - 58758 | 3/23/2015 | Email | Mandel, Lisa | DuluthNLEBmeetingon326 |
| NLEB Listing - 58759 | 3/23/2015 | Email | Quamme, Sarah | CORCTION  Concurrence on Final Listing Determination anInterim 4(d) Rule - due COB March 19 |
| NLEB Listing - 58761 | 3/23/2015 | Email | Utrup, Jill | NLEB this winter so far |
| NLEB Listing - 58765 | 3/23/2015 | Email | Hogrefe, Jessica | NLEBsection7 |
| NLEB Listing - 58767 | 3/23/2015 | Email | Utrup, Jill | refs |
| NLEB Listing - 58797 | 3/23/2015 | Email | Hogrefe, Jessica | NLEBsection7 |
| NLEB Listing - 58799 | 3/23/2015 | Email | Utrup, Jill | lit cited |
| NLEB Listing - 58833 | 3/23/2015 | Email | Ragan, Laura | Potential Effects of Listing for NLEB |
| NLEB Listing - 58837 | 3/23/2015 | Email | Segers, Jordi | Bat Monday 30 March 2015 |
| NLEB Listing - 58871 | 3/23/2015 | Email | Dickard, Connie | U.S. Fish & Wildlife Service seeks comments on NiSource's request to add northern long-eared bat to its inci |
| NLEB Listing - 58877 | 3/23/2015 | Email | Kocer, Christina | BatMonday30March2015 |
| NLEB Listing - 58882 | 3/23/2015 | Email | Spinks, Rhonda | Northernlong-earedbat |
| NLEB Listing - 58884 | 3/23/2015 | Email | Phifer, Paul | NLEBtomorrow |
| NLEB Listing - 58885 | 3/23/2015 | Email | Frazer, Gary | NLEBpackage |
| NLEB Listing - 58886 | 3/23/2015 | Email | Frazer, Gary | NLEBpackage |
| NLEB Listing - 58888 | 3/23/2015 | Email | Olson, Erik | Updating NLEB maps post listing |
| NLEB Listing - 58890 | 3/23/2015 | Email | Reichard, Jonathan | CoastalNLEBPresentationattheNENHC |
| NLEB Listing - 58893 | 3/24/2015 | Email | Miller, Martin | Secretary's Senate Approps hearing QIRs--due noon 3 27 |
| NLEB Listing - 58896 | 3/24/2015 | Email | Niver, Robyn | NLEB - version of final rule to FOs |
| NLEB Listing - 58897 | 3/24/2015 | Email | Niver, Robyn | R5 Update on NLEB Listing anDiscussion of Near Term Consultation Needs - March 26, 1 00 - 2 00 |
| NLEB Listing - 58899 | 3/24/2015 | Email | Trahan, Amy | Holthe date - NLEB listing decision - all interesteemployee call March 31 2 PM EDT, 1 PM CDT |
| NLEB Listing - 58901 | 3/24/2015 | Email | Trahan, Amy | Invitation  NLEB all hands listing call @ Tue Mar 31, 2015 1pm - 2pm (amy trahan@fws.gov) |
| NLEB Listing - 58905 | 3/24/2015 | Email | Gifford, Krishna | Final listing determination for the northern long-eared bat was delivered to the Feder |
| NLEB Listing - 58906 | 3/24/2015 | Email | Gifford, Krishna | Final listing determination for the northern long-eared bat was delivered to the Feder |
| NLEB Listing - 58908 | 3/24/2015 | Email | Gifford, Krishna | Final listing determination for the northern long-eared bat was delivered to the Fede |
| NLEB Listing - 59138 | 3/24/2015 | Email | Utrup, Jill | citations |
| NLEB Listing - 59139 | 3/24/2015 | Email | Phifer, Paul | Final listing determination for the northern long-eared bat was delivered to the Feder |
| NLEB Listing - 59141 | 3/24/2015 | Email | Gifford, Krishna | NLEB rule delivered to the Federal gister - DO NOT SHA OUTSIDE S |
| NLEB Listing - 59371 | 3/24/2015 | Email | Herzog, Carl J (DEC) | BatMonday30March2015 |
| NLEB Listing - 59375 | 3/24/2015 | Email | Utrup, Jill | Florida Northern long-earebat data update request |
| NLEB Listing - 59380 | 3/24/2015 | Email | Utrup, Jill | hallam et al. report |
| NLEB Listing - 59401 | 3/24/2015 | Email | Jaka, Jonathan | Lit cited |
| NLEB Listing - 59435 | 3/24/2015 | Email | Utrup, Jill | NC DOT |
| NLEB Listing - 59439 | 3/24/2015 | Email | Niver, Robyn | R5 Update on NLEB Listing anDiscussion of Near Term Consultation Needs - March 26, 1 00 - 2 00 |
| NLEB Listing - 59441 | 3/24/2015 | Email | Utrup, Jill | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59450 | 3/24/2015 | Email | Utrup, Jill | johnson et al 2014 |
| NLEB Listing - 59460 | 3/24/2015 | Email | Cooksey, Matthew | WNSMonthlyCallIn(UNCLASSIFIED) |
| NLEB Listing - 59463 | 3/24/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59471 | 3/24/2015 | Email | Ford, William | batschedule2015 |
| NLEB Listing - 59476 | 3/24/2015 | Email | Ragan, Laura | Looking for Sharp 2014 from NLEB rule |
| NLEB Listing - 59477 | 3/24/2015 | Email | Utrup, Jill | lit cited |
| NLEB Listing - 59513 | 3/24/2015 | Email | Quamme, Sarah | NLEBcall-R2coordination-Mar25at1MT |
| NLEB Listing - 59514 | 3/25/2015 | Email | Utrup, Jill | NLEB FL rule- lit cited- pers. comm. |
| NLEB Listing - 59515 | 3/25/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59525 | 3/25/2015 | Email | Utrup, Jill | NLEB fL rule lit cited |
| NLEB Listing - 59526 | 3/25/2015 | Email | Utrup, Jill | NLEBfLrule-litcited-pers.comm. |
| NLEB Listing - 59528 | 3/25/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59536 | 3/25/2015 | Email | Phifer, Paul | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59544 | 3/25/2015 | Email | Yates, Dave | batschedule2015 |
| NLEB Listing - 59549 | 3/25/2015 | Email | Ragan, Laura | LookingforSharp2014fromNLEBrule |
| NLEB Listing - 59550 | 3/25/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59558 | 3/25/2015 | Email | Marquardt, Shauna | NLEBrule-litcited-pers.comm. |
| NLEB Listing - 59575 | 3/25/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59583 | 3/25/2015 | Email | Coleman, Jeremy | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59593 | 3/25/2015 | Email | Utrup, Jill | NLEBfLrule-litcited-pers.comm. |
| NLEB Listing - 59596 | 3/25/2015 | Email | Utrup, Jill | NLEB fL rule- lit cited- pers. comm. |
| NLEB Listing - 59614 | 3/25/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQIRs--duenoon327 |
| NLEB Listing - 59624 | 3/25/2015 | Email | Utrup, Jill | MN Data citation |
| NLEB Listing - 59625 | 3/25/2015 | Email | Marquardt, Shauna | NLEBfLrule-litcited-pers.comm. |
| NLEB Listing - 59629 | 3/25/2015 | Email | Ragan, Laura | NLEB Final Listing Rule for view - -Comments Due COB March 2. |
| NLEB Listing - 59637 | 3/25/2015 | Email | Utrup, Jill | NLEBfLrule-litcited-pers.comm. |
| NLEB Listing - 59640 | 3/25/2015 | Email | Ragan, Laura | NLEBfLrule-litcited-pers.comm. |
| NLEB Listing - 59643 | 3/25/2015 | Email | Utrup, Jill | MNDatacitation |
| NLEB Listing - 59645 | 3/25/2015 | Email | Utrup, Jill | NLEB fL rule- lit cited |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 59646 | 3/25/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQfRs--duenoon327 |
| NLEB Listing - 59656 | 3/25/2015 | Email | Reichard, Jonathan | Moosehorn bats |
| NLEB Listing - 59657 | 3/25/2015 | Email | Agius, Steve | Moosehornbats |
| NLEB Listing - 59658 | 3/25/2015 | Email | Miller, Martin | Secretary'sSenateAppropshearingQfRs--duenoon327 |
| NLEB Listing - 59662 | 3/25/2015 | Email | Miller, Martin | Secretary's Senate Approps hearing QfRs--due noon 3 27 |
| NLEB Listing - 59667 | 3/25/2015 | Email | Langwig, Kate | BlackballMarried |
| NLEB Listing - 59670 | 3/26/2015 | Email | Niver, Robyn | NLEBrolloutcanwemeet |
| NLEB Listing - 59672 | 3/26/2015 | Email | Boyer, Angela | 2015IndianaBatSurveyLOE |
| NLEB Listing - 59675 | 3/26/2015 | Email | Niver, Robyn | NLEBrolloutcanwemeet |
| NLEB Listing - 59677 | 3/26/2015 | Email | Niver, Robyn | InvitationNLEBlistingdecisionrollout@ThuMar26,20151130am-12pm(robynniver@fws.gov) |
| NLEB Listing - 59679 | 3/26/2015 | Email | Niver, Robyn | InvitationNLEBlistingdecisionrollout@ThuMar26,20151130am-12pm(robynniver@fws.gov) |
| NLEB Listing - 59681 | 3/26/2015 | Email | Gifford, | March 26 call at 1 pm RS Update on NLEB Listing anDiscussion of Near Term Consultation Needs |
| NLEB Listing - 59683 | 3/26/2015 | Email | Pattavina, Pete | BatSurveyport,UnionandPrescribedBurningonyourForest--BatIssues |
| NLEB Listing - 59691 | 3/26/2015 | Email | Nolfi, Daniel | loss etal. 2013 |
| NLEB Listing - 59701 | 3/26/2015 | Email | Jill Utrup | MYSE- Lausen emails |
| NLEB Listing - 60509 | 3/26/2015 | Email | Ragan, Laura | Status of NLEB between April 2 and May 2 |
| NLEB Listing - 60510 | 3/26/2015 | Email | Frazer, Gary | Noem bill on NLEB |
| NLEB Listing - 60511 | 3/26/2015 | Email | Utrup, Jill | Lausen |
| NLEB Listing - 60514 | 3/26/2015 | Email | Utrup, Jill | NLEBLrule-litcited |
| NLEB Listing - 60516 | 3/26/2015 | Email | Trahan, Amy | Fwd: Updated Invitation: UPDATES - NLEBA all hands listing call |
| NLEB Listing - 60520 | 3/26/2015 | Email | Stihler, Craig W | Sept data for 2014 |
| NLEB Listing - 60523 | 3/26/2015 | Email | Olson, Erik | NLEBRangeMap |
| NLEB Listing - 60525 | 3/26/2015 | Email | Paul Ph | RSUpdateonNLEBListingandDiscussionofNearTermConsultationNeeds-March26,100-200 |
| NLEB Listing - 60527 | 3/26/2015 | Email | Olson, Erik | pending WNS updates |
| NLEB Listing - 60528 | 3/26/2015 | Email | Heffernan, Lindsey | pendingWNSupdates |
| NLEB Listing - 60529 | 3/26/2015 | Email | Niver, Robyn | Assemblywoman Aileen Gunther's staff left me a message today - probably about NLEB and maybe the casino |
| NLEB Listing - 60530 | 3/26/2015 | Email | Reichard, Jonathan | AnotherQTlpickydetail |
| NLEB Listing - 60555 | 3/26/2015 | Email | Stark, Richard | NLEBLrule-litcited |
| NLEB Listing - 60557 | 3/26/2015 | Email | Phifer, Paul | Questionaboutprojectleaderslisteningon NLEBcalls |
| NLEB Listing - 60558 | 3/26/2015 | Email | Wentworth, James M -FS | BatSurveyport,UnionandPrescribedBurningonyourForest--BatIssues |
| NLEB Listing - 60566 | 3/27/2015 | Email | Spinks, Rhonda | FHWAIbatNLEB-BAforInformalProgrammaticAgreement(CommentsDue7April2015) |
| NLEB Listing - 60571 | 3/27/2015 | Email | Miller, Martin | MlECongressionalLetter-Invitationtocollaborate |
| NLEB Listing - 60572 | 3/27/2015 | Email | Baker, Richard (DNR) | Timeline for approval of avoidance of NLEB take at new development in Lake Vermilion-Soudan Underground Mine |
| NLEB Listing - 60573 | 3/27/2015 | Email | Chamblin, Douglas | Bat telemetry in contracts |
| NLEB Listing - 60575 | 3/27/2015 | Email | Nolfi, Daniel | PhDinquiry |
| NLEB Listing - 60604 | 3/27/2015 | Email | Hogrefe, Jessica | StatusofNLEBBOtemplate |
| NLEB Listing - 60605 | 3/27/2015 | Email | Brown, Ray | Moosehornbats |
| NLEB Listing - 60608 | 3/27/2015 | Email | Hogrefe, Jessica | CO or BO for NLEB |
| NLEB Listing - 60609 | 3/27/2015 | Email | Reichard, Jonathan | mistnettingatErie |
| NLEB Listing - 60611 | 3/27/2015 | Email | Eaton, Laura | mistnettingatErie |
| NLEB Listing - 60613 | 3/27/2015 | Email | Lundh, Joseph S MVR | nleb (UNCLASSIFIED) |
| NLEB Listing - 60614 | 3/27/2015 | Email | Brown, Ray | Moosehornbats |
| NLEB Listing - 60619 | 3/27/2015 | Email | Hogrefe, Jessica | COorBOforNLEB |
| NLEB Listing - 60620 | 3/27/2015 | Email | Eric McMaster | Crystal Cave - phone call follow up |
| NLEB Listing - 60621 | 3/27/2015 | Email | Gifford, Krishna | NLEB Info briefing on April 1, 2015, at 9 a.m. (eastern) for S staff |
| NLEB Listing - 60624 | 3/27/2015 | Email | Pruitt, Scott | Info briefing on April 1, 2015, at 8 a.m. (central) for FWS staff on northern long-eared bat listing de |
| NLEB Listing - 60627 | 3/27/2015 | Email | Hogrefe, Jessica | CommentsdueMarch31-DRAFTNLEBBOtemplate |
| NLEB Listing - 60629 | 3/27/2015 | Email | Hogrefe, Jessica | Army National Guard (ARNG) Draft Biological Evaluation for Programmatic Informal Conference on the North |
| NLEB Listing - 60631 | 3/30/2015 | Email | Niver, Robyn | NLEB lead |
| NLEB Listing - 60632 | 3/30/2015 | Email | Nolfi, Daniel | Comments on Kerlinger report |
| NLEB Listing - 60636 | 3/30/2015 | Email | Pattavina, Pete | Battelemetryincontracts |
| NLEB Listing - 60638 | 3/30/2015 | Email | Chamblin, Douglas | Battelemetryincontracts |
| NLEB Listing - 60640 | 3/30/2015 | Email | Pattavina, Pete | Battelemetryincontracts |
| NLEB Listing - 60643 | 3/30/2015 | Email | Gifford, Krishna | The northern long-eared bat final listing determination will publish in the Feder |
| NLEB Listing - 60645 | 3/30/2015 | Email | Gifford, Krishna | The northern long-eared bat final listing determination will publish in the Federa |
| NLEB Listing - 60647 | 3/30/2015 | Email | Dickard, Connie | Heads up - NLEB listing decision announcement on 4 1 |
| NLEB Listing - 60669 | 3/30/2015 | Email | Olson, Erik | MapbyCOBMonday |
| NLEB Listing - 60676 | 3/30/2015 | Email | Stark, Richard | Info briefing on April 1, 2015, at 8 a.m. (central) for FWS staff on northern long-eared bat listing de |
| NLEB Listing - 60679 | 3/30/2015 | Email | Reichard, Jonathan | NLEB BO draft |
| NLEB Listing - 60710 | 3/30/2015 | Email | Reichard, Jonathan | WNS call on Thursday morning. |
| NLEB Listing - 60711 | 3/30/2015 | Email | Kilpatrick, Sandra -FS | Any NLEB news |
| NLEB Listing - 60724 | 3/30/2015 | Email | Dickard, Connie | Headsup-NLEBlistingdecisionannouncementon41 |
| NLEB Listing - 60727 | 3/30/2015 | Email | Olson, Erik | updated map and excel file |
| NLEB Listing - 60772 | 3/30/2015 | Email | Olson, Erik | WNS buffer update steps |
| NLEB Listing - 60774 | 3/31/2015 | Email | Tinsley, Karl | LBBData |
| NLEB Listing - 60776 | 3/31/2015 | Email | Boyer, Angela | 2015IndianaBatSurveyLOE |
| NLEB Listing - 60780 | 3/31/2015 | Email | Dickard, Connie | Heads up - NLEB listing decision announcement on 4 1 |
| NLEB Listing - 60802 | 3/31/2015 | Email | Nolfi, Daniel | NLEB and Mid West Wind Energy |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 60803 | 3/31/2015 | Email | Noffl, Daniel | NLEB anMiWest WinEnergy |
| NLEB Listing - 60804 | 3/31/2015 | Email | Armstrong, Mike | MoreFSQuestions |
| NLEB Listing - 60807 | 3/31/2015 | Email | Hogrefe, Jessica | draftBOforUSFSNLEB |
| NLEB Listing - 60809 | 3/31/2015 | Email | Olson, Erik | NLEBRangeShapefile |
| NLEB Listing - 60811 | 3/31/2015 | Email | Hogrefe, Jessica | draftBOforUSFSNLEB |
| NLEB Listing - 60813 | 3/31/2015 | Email | Niver, Robyn | Northern Long-earedBat |
| NLEB Listing - 60817 | 3/31/2015 | Email | Niver, Robyn | Northern Long-earedBat |
| NLEB Listing - 60822 | 3/31/2015 | Email | Hogrefe, Jessica | draftBOforUSFSNLEB |
| NLEB Listing - 60825 | 3/31/2015 | Email | Morris, Katrina | Battelemetryincontracts |
| NLEB Listing - 60827 | 3/31/2015 | Email | Dickard, Connie | Telephone Briefing Call Invitation - for an update on our proposal to List the Northern Long-eared Bat |
| NLEB Listing - 60828 | 3/31/2015 | Email | Andrews, Lee | NLEB |
| NLEB Listing - 60830 | 3/31/2015 | Email | Coleman, Jeremy | DraftresponsetoTNSenAlexanderNLEBandWNSletter |
| NLEB Listing - 60833 | 3/31/2015 | Email | Olson, Erik | States with NLEB range discrepancies |
| NLEB Listing - 60836 | 3/31/2015 | Email | Dickard, Connie | NLEBCongressionalinvitationfordistribution |
| NLEB Listing - 60838 | 3/31/2015 | Email | Olson, Erik | States with NLEB range discrepancies |
| NLEB Listing - 60841 | 3/31/2015 | Email | Gifford, Krishna | March 31 Update #1  Northern long-eared bat announcement timeline |
| NLEB Listing - 60843 | 3/31/2015 | Email | Phifer, Paul | UpdateNLEB Rollout Schedule |
| NLEB Listing - 60848 | 3/31/2015 | Email | Olson, Erik | NLEB counties in NC |
| NLEB Listing - 60850 | 3/31/2015 | Email | Phifer, Paul | RDTalkingPointsforNLEBAnnouncement |
| NLEB Listing - 60852 | 3/31/2015 | Email | Gifford, Krishna | UpdatedNLEBRolloutSchedule |
| NLEB Listing - 60854 | 3/31/2015 | Email | Geboy, Richard | Verifying 2015 WNS Information |
| NLEB Listing - 60855 | 3/31/2015 | Email | Geboy, Richard | Verifying 2015 WNS cap Information |
| NLEB Listing - 60856 | 3/31/2015 | Email | Olson, Erik | StateswithNLEBrangediscrepancies |
| NLEB Listing - 60859 | 3/31/2015 | Email | Geboy, Richard | Verifying 2015 WNS cap Information |
| NLEB Listing - 60860 | 3/31/2015 | Email | Geboy, Richard | Verifying 2015 WNS cap Information |
| NLEB Listing - 60861 | 3/31/2015 | Email | Scullon, Bill (DNR) | Verifying2015WNSInformation |
| NLEB Listing - 60862 | 3/31/2015 | Email | Dickard, Connie | UpdateInvitation  UPDATES -NLEB all hands listing call - new date |
| NLEB Listing - 60866 | 3/31/2015 | Email | Dickard, Connie | UpdateInvitation  UPDATES -NLEB all hands listing call - new date |
| NLEB Listing - 60870 | 3/31/2015 | Email | Geboy, Richard | Verifying 2015 WNS cap Information |
| NLEB Listing - 60871 | 3/31/2015 | Email | Dickard, Connie | Heads up - NLEB listing decision announcement on 4 1 |
| NLEB Listing - 60895 | 3/31/2015 | Email | Gifford, Krishna | March 31 Update #2  Northern long-eared bat announcement timeline |
| NLEB Listing - 60899 | 3/31/2015 | Email | Gifford, Krishna | March 31 Update #2  Northern long-earebat announcement timeline |
| NLEB Listing - 60904 | 3/31/2015 | Email | Best, Mary D | Richard B. Russell gional Airport - Floyd County |
| NLEB Listing - 60914 | 3/31/2015 | Email | Heffernan, Lindsey | WNS MAP UPDATE |
| NLEB Listing - 60917 | 3/31/2015 | Email | Cheng, Tina | BodyCompositionStudy |
| NLEB Listing - 60926 | 3/31/2015 | Email | Holtrop, Tina | Verifying2015WNScapInformation |
| NLEB Listing - 60928 | 3/31/2015 | Email | Andrews, Lee | Heads up - NLEB listing decision announcement on 4 1 |
| NLEB Listing - 60932 | 3/31/2015 | Email | Dickard, Connie | NLEB Congressional invitation for distribution |
| NLEB Listing - 60935 | 3/31/2015 | Email | Norris, Jennifer | Verifying2015WNScapinformation |
| NLEB Listing - 60936 | 3/31/2015 | Email | Gifford, Krishna | April 1 at 9 am NLEB call will be held in the 2nd floor fishbowl  conference room |
| NLEB Listing - 60937 | 3/31/2015 | Email | Olson, Erik | NeedtocheckonNLEBrangecounties |
| NLEB Listing - 60940 | 3/31/2015 | Email | Geboy, Richard | Verifying2015WNScapInformation |
| NLEB Listing - 60942 | 3/31/2015 | Email | Geboy, Richard | Verifying2015WNScapInformation |
| NLEB Listing - 60945 | 3/31/2015 | Email | Dickard, Connie | NLEBCongressionalinvitationfordistribution |
| NLEB Listing - 60948 | 3/31/2015 | Email | Olson, Erik | StateswithNLEBrangediscrepancies |
| NLEB Listing - 60952 | 3/31/2015 | Email | Hogrefe, Jessica | SArmyNLEBConferenceCall(UNCLASSIFIED) |
| NLEB Listing - 60954 | 3/31/2015 | Email | Segers, Jordi | WNS-map update  Thunder Bay, ON |
| NLEB Listing - 60960 | 3/31/2015 | Email | Olson, Erik | updated maps and data |
| NLEB Listing - 61007 | 3/31/2015 | Email | Phifer, Paul | April1at9amNLEBcallwillbeheldinthe2ndfloorfishbowlconfere nceroom |
| NLEB Listing - 61009 | 4/1/2015 | Email | Niver, Robyn | NorthernLong-earedBat |
| NLEB Listing - 61015 | 4/1/2015 | Email | Niver, Robyn | NorthernLong-earedBat |
| NLEB Listing - 61022 | 4/1/2015 | Email | Allison, Carrie | Northern Long-earebat Listing and(d) Rule |
| NLEB Listing - 61024 | 4/1/2015 | Email | Gifford, Krishna | Hold Until 2 pm eastern on April 1  Final NLEB Outreach Materials |
| NLEB Listing - 61081 | 4/1/2015 | Email | Gifford, Krishna | HolUntil 2 pm eastern on April 1  Final NLEB Outreach Materials |
| NLEB Listing - 61143 | 4/1/2015 | Email | Allison, Carrie | NLEB News lease |
| NLEB Listing - 61144 | 4/1/2015 | Email | Trahan, Amy | UpdateInvitation  UPDATES -NLEB all hands listing call - new date |
| NLEB Listing - 61148 | 4/1/2015 | Email | Johnson, Scott | Verifying2015WNScapinformation |
| NLEB Listing - 61149 | 4/1/2015 | Email | Andrews, Lee | FYI - U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Sp |
| NLEB Listing - 61159 | 4/1/2015 | Email | Dickard, Connie | outreachmaterialsforNLEB |
| NLEB Listing - 61165 | 4/1/2015 | Email | Dickard, Connie | outreach materials for NLEB |
| NLEB Listing - 61171 | 4/1/2015 | Email | Dickard, Connie | Today at 10 am - S telebriefing on northern long-eared bat listing determination |
| NLEB Listing - 61194 | 4/1/2015 | Email | Pruitt, Scott | Final NLEB Outreach Materials - Please Distribute to ES FielOffices |
| NLEB Listing - 61253 | 4/1/2015 | Email | Pruitt, Scott | CO or BO for NLEB |
| NLEB Listing - 61255 | 4/1/2015 | Email | Allison, Carrie | NLEBNewslease |
| NLEB Listing - 61258 | 4/1/2015 | Email | Kocer, Christina | PostASAP,Twitter-NLEBoutreachplan |
| NLEB Listing - 61260 | 4/1/2015 | Email | Allison, Carrie | NLEBNewslease |
| NLEB Listing - 61264 | 4/1/2015 | Email | Kocer, Christina | PostASAP,Twitter-NLEBoutreachplan |
| NLEB Listing - 61267 | 4/1/2015 | Email | U.S. Fish and Wildlife Service | USFWS Midwest Region News and Highlights |
| NLEB Listing - 61268 | 4/1/2015 | Email | Gillies, Katie | Expanded WNS call |
| NLEB Listing - 61270 | 4/1/2015 | Email | Turner, Gregory (PGC) | PossibleNLEBoutsideNJhome |
| NLEB Listing - 61274 | 4/1/2015 | Email | Andrews, Lee | NLEBOutreach |
| NLEB Listing - 61277 | 4/1/2015 | Email | Reichard, Jonathan | ExpandedWNScall |
| NLEB Listing - 61279 | 4/1/2015 | Email | Reichard, Jonathan | Northern long-earebat listeas threatened, special rule will tailor protections |

| Document | Date | Type | Recipient | Subject |
|---|---|---|---|---|
| NLEB Listing - 61283 | 4/1/2015 | Email | Sease, John L -FS | NLEBUpdates |
| NLEB Listing - 61288 | 4/1/2015 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species Act |
| NLEB Listing - 61291 | 4/1/2015 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species |
| NLEB Listing - 61295 | 4/1/2015 | Email | Patronski, Tim | Bishop Issues Statement on Final Endangered Species Act Listing Determination for Northern Long-Eared B |
| NLEB Listing - 61304 | 4/1/2015 | Email | Andrews, Lee | NLEB InterestedParty Letter ready for distribution |
| NLEB Listing - 61308 | 4/1/2015 | Email | Dickard, Connie | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species |
| NLEB Listing - 61312 | 4/1/2015 | Email | Allison, Carrie | NLEB Outreach |
| NLEB Listing - 61317 | 4/1/2015 | Email | Lenny Shirose | WNSupdateforOntario,Canada |
| NLEB Listing - 61321 | 4/1/2015 | Email | Andrews, Lee | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species A |
| NLEB Listing - 61324 | 4/1/2015 | Email | Trahan, Amy | Final Rule to List the Northern Long-eared Bat |
| NLEB Listing - 61327 | 4/1/2015 | Email | Gruver, Jeff | NLEB range county list |
| NLEB Listing - 61328 | 4/1/2015 | Email | Trahan, Amy | Final Rule to List the Northern Long-eared Bat |
| NLEB Listing - 61331 | 4/1/2015 | Email | Olson, Erik | StateswithNLEBrangediscrepancies |
| NLEB Listing - 61334 | 4/1/2015 | Email | Niver, Robyn | NLEBrangecountylist |
| NLEB Listing - 61336 | 4/1/2015 | Email | Pattavina, Pete | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61340 | 4/1/2015 | Email | Olson, Erik | updates to NLEB current range |
| NLEB Listing - 61341 | 4/1/2015 | Email | Dickard, Connie | Headsup-NLEBlistingdecisionannouncementon41 |
| NLEB Listing - 61344 | 4/1/2015 | Email | Olson, Erik | updatestoNLEBcurrentrange |
| NLEB Listing - 61346 | 4/1/2015 | Email | Pruitt, Scott | U.S. Fish and Wildlife Service announces that the Northern Long-Eared Bat will be listed as Threatened under |
| NLEB Listing - 61348 | 4/1/2015 | Email | Hogue, Aaron | NLEB |
| NLEB Listing - 61349 | 4/1/2015 | Email | King, Andrew | USS 2015 Range-wide Indiana Bat Summer Survey Guidelines |
| NLEB Listing - 61395 | 4/1/2015 | Email | Carter, Tim | 2015 Range-wide Indiana Bat Summer Survey Guidelines |
| NLEB Listing - 61440 | 4/1/2015 | Email | Olson, Erik | StateswithNLEBrangediscrepancies |
| NLEB Listing - 61448 | 4/2/2015 | Email | Niver, Robyn | NLEB |
| NLEB Listing - 61450 | 4/2/2015 | Email | Best, Mary D | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61454 | 4/2/2015 | Email | Niver, Robyn | NLEB listing |
| NLEB Listing - 61455 | 4/2/2015 | Email | Boyer, Angela | USS 2015 Range-wide Indiana Bat Summer Survey Guidelines |
| NLEB Listing - 61501 | 4/2/2015 | Email | Imm, Donald | USS 2015 Range-wide Indiana Bat Summer Survey Guidelines |
| NLEB Listing - 61548 | 4/2/2015 | Email | Gifford, Krishna | Link to the NLEB published final rule |
| NLEB Listing - 61549 | 4/2/2015 | Email | Geboy, Richard | Verifying2015WNScapinformation |
| NLEB Listing - 61552 | 4/2/2015 | Email | Nolfi, Daniel | Wind turbine distance from woodlots (Buckeye) |
| NLEB Listing - 61553 | 4/2/2015 | Email | Nolfi, Daniel | status |
| NLEB Listing - 61554 | 4/2/2015 | Email | Nolfi, Daniel | Turbine Set-back from woodlot habitat |
| NLEB Listing - 61555 | 4/2/2015 | Email | Nolfi, Daniel | Windturbinedistancefromwoodlots(Buckeye) |
| NLEB Listing - 61557 | 4/2/2015 | Email | Olson, Erik | NLEB range maps in ECOS |
| NLEB Listing - 61558 | 4/2/2015 | Email | Geboy, Richard | WNSupdateforOntario,Canada |
| NLEB Listing - 61560 | 4/2/2015 | Email | Sullins, Tony | talking points  Interim final 4rule approach for NLEB |
| NLEB Listing - 61562 | 4/2/2015 | Email | Crawford, Margaret A LRB | NLEB - quick question... (UNCLASSIFIED) |
| NLEB Listing - 61563 | 4/2/2015 | Email | Taylor, Steve | Verifying2015WNScapinformation |
| NLEB Listing - 61566 | 4/2/2015 | Email | Blyth, Lauren H. | [OHIOBWG] Volunteers needed for bat acoustic surveys |
| NLEB Listing - 61584 | 4/2/2015 | Email | Geboy, Richard | WNS Information for Midwest |
| NLEB Listing - 61586 | 4/2/2015 | Email | Pattavina, Pete | USS2015Range-wideIndianaBatSummerSurveyGuidelines |
| NLEB Listing - 61590 | 4/2/2015 | Email | Nolfi, Daniel | status |
| NLEB Listing - 61592 | 4/2/2015 | Email | Niver, Robyn | NLEBCheatSheet |
| NLEB Listing - 61593 | 4/2/2015 | Email | Nolfi, Daniel | TurbineSet-backfromwoodlothabitat |
| NLEB Listing - 61595 | 4/2/2015 | Email | Nolfi, Daniel | WNS call NLEB comments |
| NLEB Listing - 61596 | 4/2/2015 | Email | Nolfi, Daniel | WNScallNLEBcomments |
| NLEB Listing - 61598 | 4/2/2015 | Email | Nolfi, Daniel | WNScallNLEBcomments |
| NLEB Listing - 61601 | 4/2/2015 | Email | Nolfi, Daniel | WNScallNLEBcomments |
| NLEB Listing - 61605 | 4/2/2015 | Email | Geboy, Richard | Pre post WNS study at Indy Airport |
| NLEB Listing - 61632 | 4/2/2015 | Email | Baker, Richard (DNR) | Northern Long-eared Bat Final Listing Determination |
| NLEB Listing - 61657 | 4/2/2015 | Email | Poole, Kelly (DNR) | DoodleLinkforpollWNSAnnouncementCoordination-conferencecall |
| NLEB Listing - 61661 | 4/2/2015 | Email | Garland, Jennifer | quickterminologyquestion |
| NLEB Listing - 61663 | 4/2/2015 | Email | Garland, Jennifer | quick terminology question |
| NLEB Listing - 61665 | 4/2/2015 | Email | Hosler, Barbara | material for county commissioners |
| NLEB Listing - 61695 | 4/2/2015 | Email | Miller, Martin | Alexander response |
| NLEB Listing - 61696 | 4/2/2015 | Email | Pruitt, Scott | fewquestionsaboutbatlisting |
| NLEB Listing - 61698 | 4/2/2015 | Email | Miller, Martin | Alexanderresponse |
| NLEB Listing - 61699 | 4/2/2015 | Email | Reichard, Jonathan | Taking back the WNS message |
| NLEB Listing - 61700 | 4/3/2015 | Email | Geboy, Richard | WNSinformationforMidwest |
| NLEB Listing - 61703 | 4/3/2015 | Email | Nolfi, Daniel | fuge lease recommendations for NLEB and Wind energy |
| NLEB Listing - 61705 | 4/3/2015 | Email | Hogrefe, Jessica | Draft BO-StillTimetoview |
| NLEB Listing - 61715 | 4/3/2015 | Email | Pattavina, Pete | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61720 | 4/3/2015 | Email | Nolfi, Daniel | Keweenaw summary |
| NLEB Listing - 61722 | 4/3/2015 | Email | Hogrefe, Jessica | TimingofBigArmy'sNLEBBA |
| NLEB Listing - 61723 | 4/3/2015 | Email | Pruitt, Scott | Suggestedresponsetowindreporter |
| NLEB Listing - 61724 | 4/3/2015 | Email | Hogrefe, Jessica | ARNGNLEBBE |
| NLEB Listing - 61725 | 4/3/2015 | Email | Baker, Richard (DNR) | TCFOPOConNLEB |
| NLEB Listing - 61727 | 4/3/2015 | Email | Olson, Erik | NLEBrangecountylist |
| NLEB Listing - 61731 | 4/3/2015 | Email | Best, Mary D | Richard B. Russell gional Airport - Floyd County |
| NLEB Listing - 61739 | 4/3/2015 | Email | Pattavina, Pete | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61744 | 4/3/2015 | Email | Hogrefe, Jessica | LanguageinCOtoconfirmasBO |
| NLEB Listing - 61746 | 4/3/2015 | Email | Brown, Dottie | RichardB.RussellgionalAirport-FloydCounty |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 61750 | 4/3/2015 | Email | | Best, Mary D | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61756 | 4/3/2015 | Email | | Best, Mary D | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61761 | 4/3/2015 | Email | | Brown, Dottie | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61766 | 4/3/2015 | Email | | Olson, Erik | updated county lists |
| NLEB Listing - 61857 | 4/6/2015 | Email | | Hogue, Aaron | NLEB |
| NLEB Listing - 61859 | 4/6/2015 | Email | | Fernholz, Kathryn | Bat-Friendly Forestry Update  Threatened Species Status for the Northern Long-eared Bat with 4(d) Rule |
| NLEB Listing - 61861 | 4/6/2015 | Email | | Niederriter, Holly (DNREC) | NLEB |
| NLEB Listing - 61864 | 4/6/2015 | Email | | Pattavina, Pete | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61870 | 4/6/2015 | Email | | Pattavina, Pete | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61876 | 4/6/2015 | Email | | Best, Mary D | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61882 | 4/6/2015 | Email | | Brown, Dottie | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61889 | 4/6/2015 | Email | | Pattavina, Pete | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 61897 | 4/6/2015 | Email | | Reid, Maria | Northern Long-Eared Bat Biological Assessment and Informal Programmatic Agreem |
| NLEB Listing - 61899 | 4/6/2015 | Email | | Reid, Maria | FHWA Indiana Bat and Northern Long-Eared Bat - BA for Informal Programmatic Consultation |
| NLEB Listing - 62041 | 4/6/2015 | Email | | Brown, Dottie | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 62049 | 4/6/2015 | Email | | Zettel, Martha | [nebwg-l]  Question concerning threatened bat colonies |
| NLEB Listing - 62051 | 4/6/2015 | Email | | Hogrefe, Jessica | UpdateNLEB Rollout Schedule |
| NLEB Listing - 62057 | 4/6/2015 | Email | | Pattavina, Pete | RichardB.RussellgionalAirport-FloydCounty |
| NLEB Listing - 62066 | 4/6/2015 | Email | | Imm, Donald | Will we have a gional Call concerning how we are going to implement the NLEB decision and-rule |
| NLEB Listing - 62111 | 4/6/2015 | Email | | Hogrefe, Jessica | NLEB questions |
| NLEB Listing - 62112 | 4/6/2015 | Email | | Gifford, Krishna | NorthernLong-EaredBats |
| NLEB Listing - 62115 | 4/6/2015 | Email | | Baker, Richard (DNR) | 2014 Enbridge ports |
| NLEB Listing - 62117 | 4/6/2015 | Email | | Baker, Richard (DNR) | Part 3 of 2014 Enbridge port |
| NLEB Listing - 62329 | 4/6/2015 | Email | | Utrup, Jill | NLEB outreach to Wind Industry |
| NLEB Listing - 62330 | 4/6/2015 | Email | | Pattavina, Pete | Georgia Field Office Comments on FHWA's Programmatic NLAA Indiana and Northern Myotis |
| NLEB Listing - 62467 | 4/7/2015 | Email | | Segers, Jordi | Bat Monday 6 April 2015 |
| NLEB Listing - 62469 | 4/7/2015 | Email | | Johnson, Scott | March monthly report |
| NLEB Listing - 62472 | 4/7/2015 | Email | | Hogrefe, Jessica | ARNGNLEBBE |
| NLEB Listing - 62476 | 4/7/2015 | Email | | Trahan, Amy | Northern long-eared bat in Louisiana |
| NLEB Listing - 62571 | 4/7/2015 | Email | | Hogrefe, Jessica | ARNGNLEBBE |
| NLEB Listing - 62575 | 4/7/2015 | Email | | Hogrefe, Jessica | ARNGNLEBBE |
| NLEB Listing - 62579 | 4/7/2015 | Email | | Dickard, Connie | Northern-long-eared bat info |
| NLEB Listing - 62591 | 4/7/2015 | Email | | White, John P - DNR (Paul) | Bat habilitation commendations |
| NLEB Listing - 62620 | 4/8/2015 | Email | | Lundh, Kristen | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species |
| NLEB Listing - 62650 | 4/8/2015 | Email | | Poole, Kelly [DNR] | 04.08.15 WNS News lease - DRAFT |
| NLEB Listing - 62653 | 4/8/2015 | Email | | Barickman, Gene | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species A |
| NLEB Listing - 62656 | 4/8/2015 | Email | | Nolfi, Daniel | Keweenawsummary |
| NLEB Listing - 62658 | 4/8/2015 | Email | | Nolfi, Daniel | Keweenawsummary |
| NLEB Listing - 62661 | 4/8/2015 | Email | | Nolfi, Daniel | Keweenawsummary |
| NLEB Listing - 62664 | 4/8/2015 | Email | | Spinks, Rhonda | USS 2015 Range-wide Indiana Bat (anNLEB) Summer Survey Guidelines |
| NLEB Listing - 62709 | 4/8/2015 | Email | | Nolfi, Daniel | Keweenawsummary |
| NLEB Listing - 62713 | 4/9/2015 | Email | | Baker, Richard (DNR) | Compiling Minnesota NLEB hibernacula and roost tree data for May 4th |
| NLEB Listing - 62717 | 4/9/2015 | Email | | Olson, Erik | StateswithNLEBrangediscrepancies |
| NLEB Listing - 62725 | 4/9/2015 | Email | | Trahan, Amy | Updates to Bat Software webpage |
| NLEB Listing - 62729 | 4/9/2015 | Email | | Geboy, Richard | 04.08.15WNSNewslease-DRAFT |
| NLEB Listing - 62733 | 4/9/2015 | Email | | Geboy, Richard | 04.08.15 WNS News lease - DRAFT |
| NLEB Listing - 62737 | 4/9/2015 | Email | | Elliot, Tony | WNS Grants to States |
| NLEB Listing - 62742 | 4/9/2015 | Email | | Baker, Richard (DNR) | MinnesotaDNRForestManagementandNorthernLong-earedBat |
| NLEB Listing - 62747 | 4/9/2015 | Email | | Nolfi, Daniel | Keweenaw summary |
| NLEB Listing - 62752 | 4/9/2015 | Email | | Mark, Larissa | Northern Long Eared Bat |
| NLEB Listing - 62753 | 4/9/2015 | Email | | Nolfi, Daniel | Keweenaw summary |
| NLEB Listing - 62755 | 4/9/2015 | Email | | Mark, Larissa | Re: Northern Long Eared Bat |
| NLEB Listing - 62757 | 4/9/2015 | Email | | Mark, Larissa | NorthernLongEaredBat |
| NLEB Listing - 62759 | 4/10/2015 | Email | | Geboy, Richard | WNS News lease Draft edits |
| NLEB Listing - 62762 | 4/10/2015 | Email | | Pannkuk, Mark | LiteraturereferencefromNLEBRule |
| NLEB Listing - 62764 | 4/10/2015 | Email | | Spinks, Rhonda | NLEB |
| NLEB Listing - 62766 | 4/13/2015 | Email | | Segers, Jordi | Bat Monday 13 April 2015 |
| NLEB Listing - 62769 | 4/13/2015 | Email | | Hogrefe, Jessica | overview of critical BA needs |
| NLEB Listing - 62770 | 4/13/2015 | Email | | Johnson, Scott | 2015 acoustic WNS surveillance report |
| NLEB Listing - 62787 | 4/14/2015 | Email | | Olson, Erik | NLEBcountiesinNC |
| NLEB Listing - 62789 | 4/14/2015 | Email | | Olson, Erik | NLEBcountiesinNC |
| NLEB Listing - 62791 | 4/14/2015 | Email | | Hogrefe, Jessica | NLEBquestions |
| NLEB Listing - 62792 | 4/14/2015 | Email | | Chamblin, Douglas | Rabun 122090 |
| NLEB Listing - 62793 | 4/14/2015 | Email | | Poole, Kelly (DNR) | WNSNewsleaseDraftedits |
| NLEB Listing - 62798 | 4/15/2015 | Email | | Segers, Jordi | Media call anembargoewhite-nose syndrome announcement |
| NLEB Listing - 62802 | 4/15/2015 | Email | | Baker, Richard (DNR) | TCFOPOConNLEB |
| NLEB Listing - 62804 | 4/15/2015 | Email | | Mandell, Lisa | TCFOPOConNLEB |
| NLEB Listing - 62807 | 4/15/2015 | Email | | Chamblin, Douglas | Rabun122090 |
| NLEB Listing - 62809 | 4/15/2015 | Email | | Olson, Erik | NLEB Current Range in ECOS |
| NLEB Listing - 62810 | 4/15/2015 | Email | | Mandell, Lisa | NLEBinSection7 |
| NLEB Listing - 62811 | 4/15/2015 | Email | | Olson, Erik | NLEBCurrentRangeinECOS |
| NLEB Listing - 62813 | 4/15/2015 | Email | | Chamblin, Douglas | Rabun122090 |
| NLEB Listing - 62815 | 4/16/2015 | Email | | Nolfi, Daniel | EMBARGOED UNTIL NOON EASTERN, April 16, 2015  WNS confirmein Iowa |
| NLEB Listing - 62824 | 4/16/2015 | Email | | Niver, Robyn | conferencecallwithrefugesregardingNLEBlisting |
| NLEB Listing - 62826 | 4/16/2015 | Email | | Pattavina, Pete | Rabun122090 |
| NLEB Listing - 62829 | 4/16/2015 | Email | | Chamblin, Douglas | Rabun122090 |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 62832 | 4/16/2015 | Email | Niver, Robyn | conferencecallwithrefugesregardingNLEBlisting |
| NLEB Listing - 62834 | 4/16/2015 | Email | Niver, Robyn | conferencecallwithrefugesregardingNLEBlisting |
| NLEB Listing - 62837 | 4/16/2015 | Email | Baker, Richard (DNR) | NLEB |
| NLEB Listing - 62839 | 4/16/2015 | Email | Pattavina, Pete | Rabun 122090 |
| NLEB Listing - 62843 | 4/16/2015 | Email | Baker, Richard (DNR) | NLEB |
| NLEB Listing - 62846 | 4/16/2015 | Email | Trahan, Amy | questforNLEBroostandhibernaculadata |
| NLEB Listing - 62848 | 4/17/2015 | Email | Baker, Richard (DNR) | 2014 Enbridge NLEB data |
| NLEB Listing - 62860 | 4/17/2015 | Email | Niver, Robyn | conferencecallwithrefugesregardingNLEBlisting |
| NLEB Listing - 62862 | 4/17/2015 | Email | Nolfi, Daniel | draft Keweenaw Summary |
| NLEB Listing - 62864 | 4/17/2015 | Email | Niver, Robyn | WetlandForumPresentation |
| NLEB Listing - 62898 | 4/17/2015 | Email | Niver, Robyn | pleasesendthecitationforthe3acres |
| NLEB Listing - 62912 | 4/17/2015 | Email | Niver, Robyn | pleasesendthecitationforthe3acres |
| NLEB Listing - 62915 | 4/20/2015 | Email | Olson, Erik | FinalNLEBtalkingpoints |
| NLEB Listing - 62921 | 4/20/2015 | Email | Hogrefe, Jessica | ExamplelettersforconvertingaCOtoaBO |
| NLEB Listing - 62923 | 4/20/2015 | Email | Hogrefe, Jessica | ExamplelettersforconvertingaCOtoaBO |
| NLEB Listing - 62925 | 4/20/2015 | Email | Nolfi, Daniel | Dieselgenerators |
| NLEB Listing - 62929 | 4/20/2015 | Email | Nolfi, Daniel | Dieselgenerators |
| NLEB Listing - 62934 | 4/20/2015 | Email | Olson, Erik | FinalNLEBtalkingpoints |
| NLEB Listing - 62941 | 4/20/2015 | Email | Nolfi, Daniel | Payment to NPS unit for electricity |
| NLEB Listing - 62946 | 4/20/2015 | Email | Baker, Richard (DNR) | 2014AitkinCountyNLEBdata |
| NLEB Listing - 62953 | 4/20/2015 | Email | Hogrefe, Jessica | Ft Drum BA |
| NLEB Listing - 63130 | 4/20/2015 | Email | Olson, Erik | NLEBCurrentRangeinEOS |
| NLEB Listing - 63132 | 4/20/2015 | Email | Nolfi, Daniel | NationalEnergyCall-DryRun |
| NLEB Listing - 63136 | 4/21/2015 | Email | Pattavina, Pete | Will we have a gional Call concerning how we are going to implement the NLEB decision and 4-rule |
| NLEB Listing - 63141 | 4/21/2015 | Email | Nolfi, Daniel | Monthlyphonecall-canceledthismonth |
| NLEB Listing - 63149 | 4/21/2015 | Email | Nolfi, Daniel | Monthlyphonecall-canceledthismonth |
| NLEB Listing - 63159 | 4/21/2015 | Email | Nolfi, Daniel | Monthlyphonecall-canceledthismonth |
| NLEB Listing - 63171 | 4/21/2015 | Email | Olson, Erik | NLEB range in NC |
| NLEB Listing - 63172 | 4/21/2015 | Email | Olson, Erik | NLEBRangeSpreadsheet |
| NLEB Listing - 63263 | 4/21/2015 | Email | Hogrefe, Jessica | NLEBConferenceOpinionandPermitConditionsfromR4 |
| NLEB Listing - 63266 | 4/21/2015 | Email | | NLEB Conference Opinion anPermit Conditions from R4 |
| NLEB Listing - 63327 | 4/21/2015 | Email | Ford, William | New roost tree paper from Fort Knox |
| NLEB Listing - 63336 | 4/22/2015 | Email | Marquardt, Shauna | NLEBListingRefLiterature |
| NLEB Listing - 63401 | 4/22/2015 | Email | Hogrefe, Jessica | NLEB references |
| NLEB Listing - 63413 | 4/22/2015 | Email | Nolfi, Daniel | Monthly phone call- canceledthis month |
| NLEB Listing - 63419 | 4/22/2015 | Email | Baker, Richard (DNR) | Michigan NLEB guidance |
| NLEB Listing - 63425 | 4/22/2015 | Email | Nolfi, Daniel | Keweenaw summary |
| NLEB Listing - 63428 | 4/22/2015 | Email | Hogrefe, Jessica | NLEBinfo |
| NLEB Listing - 63432 | 4/22/2015 | Email | Nolfi, Daniel | FEDERAL EMPLOYEE SOFTBALL LEAGUE - 2015 SCHEDULE |
| NLEB Listing - 63437 | 4/23/2015 | Email | Marquardt, Shauna | NLEB hibernacula and roost trees |
| NLEB Listing - 63438 | 4/23/2015 | Email | Chris Leftwich | Bat Survey Study Plan - GDOT |
| NLEB Listing - 63449 | 4/23/2015 | Email | Marquardt, Shauna | NLEBhibernaculaandroosttrees |
| NLEB Listing - 63453 | 4/23/2015 | Email | Utrup, Jill | hallam et al |
| NLEB Listing - 63474 | 4/23/2015 | Email | Utrup, Jill | hallametal |
| NLEB Listing - 63519 | 4/23/2015 | Email | Olson, Erik | NLEB maps update |
| NLEB Listing - 63520 | 4/23/2015 | Email | Olson, Erik | NLEBmapsupdate |
| NLEB Listing - 63522 | 4/23/2015 | Email | Trahan, Amy | Contact Grid |
| NLEB Listing - 63529 | 4/23/2015 | Email | Dickard, Connie | DearInterestedPartyLetters |
| NLEB Listing - 63530 | 4/24/2015 | Email | Pattavina, Pete | Batch  no effect  letter #2 |
| NLEB Listing - 63539 | 4/24/2015 | Email | Pattavina, Pete | Tuesday's bat discussion |
| NLEB Listing - 63552 | 4/24/2015 | Email | Pattavina, Pete | BatSurveyStudyPlan-GDOT |
| NLEB Listing - 63554 | 4/24/2015 | Email | Chris Leftwich | BatSurveyStudyPlan-GDOT |
| NLEB Listing - 63556 | 4/27/2015 | Email | Segers, Jordi | Bat Monday 27 April 2015 |
| NLEB Listing - 63559 | 4/27/2015 | Email | Olson, Erik | WNS data update |
| NLEB Listing - 63560 | 4/27/2015 | Email | Olson, Erik | NLEBCurrentRangeinEOS |
| NLEB Listing - 63563 | 4/27/2015 | Email | Pattavina, Pete | Indiana Bat Stop Gap Approach |
| NLEB Listing - 63601 | 4/27/2015 | Email | Elliot, Tony | Verifying2015WNSsapinformation |
| NLEB Listing - 63602 | 4/28/2015 | Email | Hogrefe, Jessica | vised FS BO template Cons commendations |
| NLEB Listing - 63604 | 4/28/2015 | Email | Kleven, Nikolai | NLEB email sorting |
| NLEB Listing - 63616 | 4/29/2015 | Email | Heffernan, Lindsey | quest (S) files |
| NLEB Listing - 63617 | 4/29/2015 | Email | Dickard, Connie | IMPORTANTACTIONInputNeededDirector'sMeetingwithSen. Cochran |
| NLEB Listing - 63622 | 4/29/2015 | Email | Heffernan, Lindsey | quest(S)files |
| NLEB Listing - 63624 | 4/29/2015 | Email | Heffernan, Lindsey | quest(S)files |
| NLEB Listing - 63627 | 4/29/2015 | Email | Hogrefe, Jessica | Draftinitiationletter |
| NLEB Listing - 63633 | 4/29/2015 | Email | Hogrefe, Jessica | Draftinitiationletter |
| NLEB Listing - 63640 | 4/29/2015 | Email | Olson, Erik | additional counties in WNS Buffer |
| NLEB Listing - 63641 | 4/29/2015 | Email | Goodloe, Robin | WillwehaveagionalCallconcerninghowwearegoingtoimplementheNLEBdecisionand4-drule |
| NLEB Listing - 63649 | 4/29/2015 | Email | Olson, Erik | maps and tables |
| NLEB Listing - 63742 | 4/30/2015 | Email | Niver, Robyn | 100mw50.25mi |
| NLEB Listing - 63783 | 4/30/2015 | Email | Niver, Robyn | ACTION QUID BY 5 1 2015  view of Army National Guarrequest for concurrence |
| NLEB Listing - 63860 | 4/30/2015 | Email | Hogrefe, Jessica | vised FS BO template Cons commendations |
| NLEB Listing - 63862 | 4/30/2015 | Email | Hogrefe, Jessica | QuickUpdate-NLEBConsultation |
| NLEB Listing - 63870 | 4/30/2015 | Email | Olson, Erik | I'm going to call R4 and I'd like to have the 2 in front of |
| NLEB Listing - 63872 | 4/30/2015 | Email | Hogrefe, Jessica | QuickUpdate-NLEBConsultation |
| NLEB Listing - 63881 | 4/30/2015 | Email | Hogrefe, Jessica | gional bat coordination issues |
| NLEB Listing - 63882 | 4/30/2015 | Email | Hogrefe, Jessica | regionalbatcoordinationissues |
| NLEB Listing - 63883 | 4/30/2015 | Email | Hogrefe, Jessica | regionalbatcoordinationissues |
| NLEB Listing - 63885 | 4/30/2015 | Email | Hogrefe, Jessica | regional bat coordination issues |
| NLEB Listing - 63886 | 4/30/2015 | Email | Hogrefe, Jessica | regionalbatcoordinationissues |
| NLEB Listing - 63888 | 4/30/2015 | Email | Hogrefe, Jessica | regionalbatcoordinationissues |
| NLEB Listing - 63890 | 4/30/2015 | Email | Dickard, Connie | Cochran issues |
| NLEB Listing - 63893 | 4/30/2015 | Email | Niver, Robyn | [EXTERNAL]standardteconditionsconservationmeasures(UNCLASSIFIED) |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 63896 | 4/30/2015 | Email | Niver, Robyn | [EXTERNAL] standart e conditions conservation measures (UNCLASSIFIED) |
| NLEB Listing - 63899 | 4/30/2015 | Email | Olson, Erik | maps and tables for May 1 FINAL! |
| | | | | |
| NLEB Listing - 63994 | 5/1/2015 | Email | Sanford, Tommy | Northern Long Eared Bat Determination Needed ASAP |
| NLEB Listing - 64006 | 5/1/2015 | Email | Pattavina, Pete | NorthernLongEaredBatDeterminationNeededASAP |
| NLEB Listing - 64008 | 5/1/2015 | Email | Sanford, Tommy | NorthernLongEaredBatDeterminationNeededASAP |
| NLEB Listing - 64010 | 5/1/2015 | Email | Armstrong, Mike | QuestiononNLEBandtimeframetoavoidtake |
| NLEB Listing - 64013 | 5/1/2015 | Email | Armstrong, Mike | Question on NLEB antime frame to avoitake |
| NLEB Listing - 64017 | 5/1/2015 | Email | Allen, Katy | Listing of projects that went through NLEB conference process |
| | | | | |
| NLEB Listing - 64023 | 5/1/2015 | Email | Pattavina, Pete | ListingofprojectsthatwentthroughNLEBconferenceprocess |
| NLEB Listing - 64024 | 5/4/2015 | Email | Niver, Robyn | NLEB and IbatConservation Measures |
| NLEB Listing - 64028 | 5/4/2015 | Email | Niver, Robyn | Literaturecited |
| NLEB Listing - 64207 | 5/4/2015 | Email | Allison, Carrie | Question re NLEB antime frame to avoitake |
| | | | | |
| NLEB Listing - 64211 | 5/4/2015 | Email | Allen, Katy | ListingofprojectsthatwentthroughNLEBconferenceprocess |
| NLEB Listing - 64213 | 5/4/2015 | Email | Segers, Jordi | Bat Monday 4 May 2015 |
| NLEB Listing - 64216 | 5/4/2015 | Email | Hogrefe, Jessica | Army concurrences |
| NLEB Listing - 64223 | 5/4/2015 | Email | Hogrefe, Jessica | NLEB Biological Opinion |
| | | | | |
| NLEB Listing - 64277 | 5/4/2015 | Email | Pattavina, Pete | ListingofprojectsthatwentthroughNLEBconferenceprocess |
| NLEB Listing - 64278 | 5/5/2015 | Email | Garland, Jennifer | NLEBsuitablehabitat-coniferquestions |
| NLEB Listing - 64287 | 5/5/2015 | Email | Garland, Jennifer | NLEB suitable habitat - conifer questions |
| | | | | |
| NLEB Listing - 64296 | 5/5/2015 | Email | Chamblin, Douglas | ListingofprojectsthatwentthroughNLEBconferenceprocess |
| | | | | |
| NLEB Listing - 64298 | 5/5/2015 | Email | Allen, Katy | ListingofprojectsthatwentthroughNLEBconferenceprocess |
| | | | | |
| NLEB Listing - 64299 | 5/5/2015 | Email | Pattavina, Pete | ListingofprojectsthatwentthroughNLEBconferenceprocess |
| NLEB Listing - 64308 | 5/5/2015 | Email | Trahan, Amy | NLEB suitable habitat - conifer questions |
| NLEB Listing - 64318 | 5/5/2015 | Email | Holtrop, Ann | WNSinIL |
| NLEB Listing - 64321 | 5/5/2015 | Email | Geboy, Richard | WNS in IL |
| NLEB Listing - 64325 | 5/5/2015 | Email | Garland, Jennifer | NLEBsuitablehabitat-coniferquestions |
| NLEB Listing - 64335 | 5/5/2015 | Email | Nolfi, Daniel | Monthlyphonecall-canceledthismonth |
| NLEB Listing - 64346 | 5/5/2015 | Email | Nolfi, Daniel | Monthlyphonecall-canceledthismonth |
| NLEB Listing - 64358 | 5/5/2015 | Email | Nolfi, Daniel | Monthlyphonecall-canceledthismonth |
| NLEB Listing - 64371 | 5/5/2015 | Email | Geboy, Richard | 2015 acoustic WNS surveillance report |
| NLEB Listing - 64389 | 5/5/2015 | Email | Hogrefe, Jessica | Re: Invitation: Region 3 NLEB Coordination |
| NLEB Listing - 64391 | 5/5/2015 | Email | Hogrefe, Jessica | CBD NLEB FOIA |
| | | | | |
| NLEB Listing - 64392 | 5/5/2015 | Email | Harris, Maria-Richetta (Camille) | WNSinIL |
| NLEB Listing - 64396 | 5/5/2015 | Email | Armstrong, Mike | nlebconsultationquestions |
| | | | | |
| NLEB Listing - 64398 | 5/5/2015 | Email | Baker, Richard (DNR) | NLEB Statement for MNDNR environmental review letters |
| NLEB Listing - 64399 | 5/5/2015 | Email | Colatskie, Shelly | final lime kiln counts! |
| NLEB Listing - 64405 | 5/5/2015 | Email | Hogrefe, Jessica | CBDNLEBFOIA |
| NLEB Listing - 64407 | 5/5/2015 | Email | Armstrong, Mike | nlebconsultationquestions |
| NLEB Listing - 64410 | 5/5/2015 | Email | Armstrong, Mike | nleb consultation questions |
| NLEB Listing - 64413 | 5/5/2015 | Email | Pattavina, Pete | NW Corridor and Northern long-eared myotis |
| NLEB Listing - 64414 | 5/5/2015 | Email | Hogrefe, Jessica | NLEBCall |
| NLEB Listing - 64415 | 5/5/2015 | Email | Allen, Katy | NWCorridorandNorthernlong-earedmyotis |
| NLEB Listing - 64416 | 5/5/2015 | Email | Colatskie, Shelly | finallimekilncounts! |
| NLEB Listing - 64422 | 5/5/2015 | Email | Geboy, Richard | finallimekilncounts! |
| NLEB Listing - 64432 | 5/5/2015 | Email | Colatskie, Shelly | finallimekilncounts! |
| NLEB Listing - 64439 | 5/6/2015 | Email | Geboy, Richard | March monthly report |
| NLEB Listing - 64442 | 5/6/2015 | Email | Niver, Robyn | Army informal concurrence |
| NLEB Listing - 64531 | 5/6/2015 | Email | Nolfi, Daniel | AvianRadarport-DraftOutreachPlan |
| NLEB Listing - 64534 | 5/6/2015 | Email | Nolfi, Daniel | AvianRadarport-DraftOutreachPlan |
| NLEB Listing - 64538 | 5/7/2015 | Email | Armstrong, Mike | nleb consultation questions |
| NLEB Listing - 64544 | 5/7/2015 | Email | Hogrefe, Jessica | TA letters for NLEB |
| NLEB Listing - 64545 | 5/7/2015 | Email | Hoyt, Joseph | BlackballMineVisit |
| NLEB Listing - 64548 | 5/7/2015 | Email | Hogrefe, Jessica | TAlettersforNLEB |
| NLEB Listing - 64549 | 5/7/2015 | Email | Utrup, Jill | spreadsheet |
| NLEB Listing - 64563 | 5/7/2015 | Email | Taylor, Steve | BlackballMineVisit |
| NLEB Listing - 64566 | 5/7/2015 | Email | Hogrefe, Jessica | CBDNLEBFOIA |
| NLEB Listing - 64569 | 5/7/2015 | Email | Hoyt, Joseph | BlackballMineVisit |
| NLEB Listing - 64573 | 5/8/2015 | Email | Hogrefe, Jessica | USFSR9ProgrammaticformalconsultationonNLEB |
| NLEB Listing - 64574 | 5/8/2015 | Email | Walters, Brianne | Telemetry Field Tech Position - Northeast TN |
| NLEB Listing - 64575 | 5/9/2015 | Email | Taylor, Steve | Bat trends at blackball |
| NLEB Listing - 64576 | 5/11/2015 | Email | Mathews, Rand L. | Indiana Bat, |
| NLEB Listing - 64577 | 5/11/2015 | Email | Utrup, Jill | NLEB Consent table |
| NLEB Listing - 64591 | 5/11/2015 | Email | Utrup, Jill | My spreadsheet on comments |
| | | | | |
| NLEB Listing - 64606 | 5/11/2015 | Email | Chetna.Dixon@bat.gov | NWCorridorandNorthernlong-earedmyotis |
| NLEB Listing - 64607 | 5/11/2015 | Email | Pattavina, Pete | NWCorridorandNorthernlong-earedmyotis |
| NLEB Listing - 64609 | 5/11/2015 | Email | Trahan, Amy | Northern Long-eared Bat links |
| NLEB Listing - 64610 | 5/11/2015 | Email | Hogrefe, Jessica | nextNLEBcall |
| | | | | |
| NLEB Listing - 64611 | 5/11/2015 | Email | Hogrefe, Jessica | LittleRiverBandinterestedincontinuedinvolvementwithNLEB |
| NLEB Listing - 64612 | 5/12/2015 | Email | Niver, Robyn | [Update]R5NLEBCall |
| NLEB Listing - 64614 | 5/12/2015 | Email | Niver, Robyn | [Update]R5NLEBCall |
| NLEB Listing - 64617 | 5/12/2015 | Email | Niver, Robyn | [Update]R5NLEBCall |
| NLEB Listing - 64620 | 5/12/2015 | Email | Hogrefe, Jessica | NLEB call notes |
| NLEB Listing - 64621 | 5/12/2015 | Email | Hogrefe, Jessica | NLEB discussion |
| NLEB Listing - 64622 | 5/13/2015 | Email | Nolfi, Daniel | [Update]MonthlyWindCallMeeting |
| NLEB Listing - 64625 | 5/13/2015 | Email | Hogrefe, Jessica | NLEBdiscussion |
| NLEB Listing - 64626 | 5/13/2015 | Email | Hogrefe, Jessica | regionalbatcoordinationissues |
| NLEB Listing - 64628 | 5/13/2015 | Email | Hogrefe, Jessica | TAlettersforNLEB |
| NLEB Listing - 64630 | 5/13/2015 | Email | Hogrefe, Jessica | NLEBdiscussion |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 64633 | 5/14/2015 | Email | Gifford, Krishna | MaterialsforS1415Meeting |
| NLEB Listing - 64635 | 5/14/2015 | Email | Armstrong, Mike | NLEBareaofinfluencemapsforFOs |
| NLEB Listing - 64636 | 5/14/2015 | Email | Garland, Jennifer | trackingrecommendationsforNLEB |
| NLEB Listing - 64638 | 5/14/2015 | Email | Armstrong, Mike | NLEBrangeinNC |
| NLEB Listing - 64642 | 5/15/2015 | Email | Hogrefe, Jessica | NLEB discussion |
| NLEB Listing - 64645 | 5/15/2015 | Email | Niver, Robyn | [Update] RS NLEB Call |
| NLEB Listing - 64655 | 5/15/2015 | Email | Hogrefe, Jessica | NLEBdiscussion |
| NLEB Listing - 64659 | 5/15/2015 | Email | Hogrefe, Jessica | CompletedNLEBBOsrequest |
| NLEB Listing - 64660 | 5/15/2015 | Email | Garland, Jennifer | homerangeestimate... |
| NLEB Listing - 64662 | 5/15/2015 | Email | Garland, Jennifer | homerangeestimate... |
| NLEB Listing - 64665 | 5/15/2015 | Email | Hogrefe, Jessica | NLEBdiscussion |
| NLEB Listing - 64669 | 5/15/2015 | Email | Garland, Jennifer | homerangeestimate... |
| NLEB Listing - 64673 | 5/15/2015 | Email | Lundh, Kristen | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species A |
| NLEB Listing - 64680 | 5/15/2015 | Email | Olson, Erik | WNSBufferComment |
| NLEB Listing - 64681 | 5/15/2015 | Email | Olson, Erik | WNSBufferComment |
| NLEB Listing - 64683 | 5/15/2015 | Email | Straight, Carrie | SR 66 over Brasstown Creek Section 7 letter. |
| NLEB Listing - 64685 | 5/17/2015 | Email | Straight, Carrie | GDOT PI# 0009620 Murray County, Roundabout - SR 255 @ CR 132 MT Carmel Church RMitchell Bridge Roa |
| NLEB Listing - 64688 | 5/18/2015 | Email | Armstrong, Mike | nlebconsultationquestions |
| NLEB Listing - 64693 | 5/18/2015 | Email | Olson, Erik | NewcountyforWNSinOklahoma |
| NLEB Listing - 64695 | 5/18/2015 | Email | Barickman, Gene | U.S. Fish and Wildlife Service Protects Northern Long-eared Bat as Threatened Under Endangered Species A |
| NLEB Listing - 64703 | 5/18/2015 | Email | Olson, Erik | NLEB4dmap |
| NLEB Listing - 64704 | 5/18/2015 | Email | Pattavina, Pete | SR66overBrasstownCreekSection7letter. |
| NLEB Listing - 64707 | 5/18/2015 | Email | Olson, Erik | NLEB4dmap |
| NLEB Listing - 64710 | 5/18/2015 | Email | Pattavina, Pete | GDOTPI#0009620MurrayCounty,Roundabout-SR255@CR132MTCarmelChurchRdMitchellBridgeRoad |
| NLEB Listing - 64712 | 5/18/2015 | Email | Utrup, Jill | Literaturecitationquestion |
| NLEB Listing - 64714 | 5/18/2015 | Email | Pattavina, Pete | IndianaBat, |
| NLEB Listing - 64717 | 5/19/2015 | Email | Nolfi, Daniel | Tomorrow'sNLEBcall |
| NLEB Listing - 64719 | 5/19/2015 | Email | Olson, Erik | FungusponsibleforBatDiseaseFoundinOklahoma |
| NLEB Listing - 64724 | 5/19/2015 | Email | Hogrefe, Jessica | Bat fworks site, Silvas papers |
| NLEB Listing - 64725 | 5/20/2015 | Email | Joyal, Lisa (DNR) | NLEBStatementforMNDNRenvironmentalreviewletters |
| NLEB Listing - 64728 | 5/20/2015 | Email | Garland, Jennifer | CMOAQ&A |
| NLEB Listing - 64730 | 5/20/2015 | Email | Hogrefe, Jessica | NLEB in the Suburbs |
| NLEB Listing - 64733 | 5/20/2015 | Email | Hogrefe, Jessica | conference information |
| NLEB Listing - 64801 | 5/20/2015 | Email | Hogrefe, Jessica | UpdateneededonFSprogrammatic |
| NLEB Listing - 64802 | 5/20/2015 | Email | Hogrefe, Jessica | NLEBintheSuburbs |
| NLEB Listing - 64805 | 5/21/2015 | Email | Fernholz, Kathryn | WNS and NLEB |
| NLEB Listing - 64807 | 5/21/2015 | Email | Baker, Richard (DNR) | HibernaculuminSt.Cloud |
| NLEB Listing - 64809 | 5/21/2015 | Email | Pattavina, Pete | USS Analysis of GDOT Projects that Shoulbe -surveyfor Bats |
| NLEB Listing - 64811 | 5/21/2015 | Email | Hogrefe, Jessica | NLEBintheSuburbs |
| NLEB Listing - 64817 | 5/21/2015 | Email | Hogrefe, Jessica | NLEB in the Suburbs |
| NLEB Listing - 64823 | 5/21/2015 | Email | Hogrefe, Jessica | Information for Tomorrow's Meeting on NLEB |
| NLEB Listing - 64827 | 5/21/2015 | Email | Hogrefe, Jessica | ARD NLEB call |
| NLEB Listing - 64828 | 5/21/2015 | Email | Sanford, Tommy | GP ROME NLEB Determinations part 1 |
| NLEB Listing - 64835 | 5/21/2015 | Email | Deaton, Chad -FS | WNShibernaculaSurveysforIllinoisWinter2015 |
| NLEB Listing - 64849 | 5/21/2015 | Email | Pattavina, Pete | GPROMENLEBDeterminationspart1 |
| NLEB Listing - 64853 | 5/21/2015 | Email | Pattavina, Pete | GP ROME NLEB Determinations part 1 |
| NLEB Listing - 64861 | 5/21/2015 | Email | Pattavina, Pete | USS Analysis of GDOT Projects that Shoulbe -surveyfor Bats |
| NLEB Listing - 64869 | 5/22/2015 | Email | Baker, Richard (DNR) | Historic NLEB Hibernaculum in St. Cloud |
| NLEB Listing - 64918 | 5/22/2015 | Email | Hogrefe, Jessica | NLEBintheSuburbs |
| NLEB Listing - 64924 | 5/22/2015 | Email | Sanford, Tommy | GPROMENLEBDeterminationspart1 |
| NLEB Listing - 64928 | 5/22/2015 | Email | Hogrefe, Jessica | FOIArequestregardingnorthernlong-earedbatfromDefendersofWildlife |
| NLEB Listing - 64932 | 5/22/2015 | Email | Pattavina, Pete | GPROMENLEBDeterminationspart1 |
| NLEB Listing - 64938 | 5/22/2015 | Email | Pattavina, Pete | GP ROME NLEB Determinations part 1 |
| NLEB Listing - 64944 | 5/22/2015 | Email | Heffernan, Lindsey | WNS data |
| NLEB Listing - 64945 | 5/22/2015 | Email | Zieman, Trina (DNR) | HistoricNLEBHibernaculuminSt.Cloud |
| NLEB Listing - 65001 | 5/22/2015 | Email | Hogrefe, Jessica | CMFOsection7analysissummary.relistedbatspecies |
| NLEB Listing - 65004 | 5/24/2015 | Email | Mies, Rob | Michigan Bat Working Group Meeting Summary |
| NLEB Listing - 65014 | 5/26/2015 | Email | Hogrefe, Jessica | the long awaiteNLEB occupancy table |
| NLEB Listing - 65020 | 5/26/2015 | Email | Barbour, Thomas (EEC) | NLEB question |
| NLEB Listing - 65021 | 5/26/2015 | Email | Baker, Richard (DNR) | HibernaculuminSt.Cloud |
| NLEB Listing - 65024 | 5/26/2015 | Email | Pannkuk, Mark | NLEB Interim Ad Rule Clarification |
| NLEB Listing - 65025 | 5/26/2015 | Email | Pannkuk, Mark | NLEBinterim4dRuleClarification |
| NLEB Listing - 65028 | 5/26/2015 | Email | Zieman, Trina (DNR) | 5 26 15 LAM sponse  Historic NLEB Hibernaculum in St. Cloud |
| NLEB Listing - 65039 | 5/26/2015 | Email | Ellering, Amber (DNR) | NLEBinterim4dRuleClarification |
| NLEB Listing - 65042 | 5/27/2015 | Email | Garland, Jennifer | MYSO Basic Occupancy |
| NLEB Listing - 65044 | 5/27/2015 | Email | Garland, Jennifer | NLEB Basic Occupancy Rates for KY |
| NLEB Listing - 65047 | 5/27/2015 | Email | Baker, Richard (DNR) | NLEB |
| NLEB Listing - 65053 | 5/27/2015 | Email | Baker, Richard (DNR) | NLEB |
| NLEB Listing - 65060 | 5/27/2015 | Email | Lueth, Bryan K (DNR) | NLEB |
| NLEB Listing - 65067 | 5/27/2015 | Email | Wilder, Timothy | NLEB Smokes & Obscurants Assessment - Draft (UNCLASSIFIED) |
| NLEB Listing - 65097 | 5/27/2015 | Email | Ellering, Amber (DNR) | NLEB |
| NLEB Listing - 65104 | 5/27/2015 | Email | Hogrefe, Jessica | UpdateVersion of the User's Guide |
| NLEB Listing - 65125 | 5/27/2015 | Email | Bratcher, Brandon | NorthernLongEaredBat |
| NLEB Listing - 65127 | 5/27/2015 | Email | Baker, Richard (DNR) | NLEB Conference Call for Today |
| NLEB Listing - 65128 | 5/27/2015 | Email | Baker, Richard (DNR) | Maternity trees |
| NLEB Listing - 65129 | 5/27/2015 | Email | Baker, Richard (DNR) | Maternity trees |
| NLEB Listing - 65131 | 5/27/2015 | Email | Hogrefe, Jessica | Section7workloadproposal... |
| NLEB Listing - 65133 | 5/27/2015 | Email | Bratcher, Brandon | NorthernLongEaredBat |
| NLEB Listing - 65135 | 5/28/2015 | Email | Olson, Erik | WNSMAPUPDATE |
| NLEB Listing - 65137 | 5/28/2015 | Email | Heffernan, Lindsey | WNSMAPUPDATE |

| | | | | | |
|---|---|---|---|---|---|
| NLEB Listing - 65139 | 5/28/2015 | Email | | Ranua, Victoria | Section7ConsultationShakopeeMdewakantonSiouxCommunityNLEB |
| NLEB Listing - 65143 | 5/28/2015 | Email | | Hogrefe, Jessica | CMFO section 7 analysis summary; re listebat species |
| NLEB Listing - 65147 | 5/28/2015 | Email | | Baker, Richard (DNR) | DRAFT MOCK-UP NLEB Township List and Map - reply by 6 2 |
| NLEB Listing - 65150 | 5/28/2015 | Email | | Bratcher, Brandon | NorthernLongEaredBat |
| NLEB Listing - 65152 | 5/28/2015 | Email | | Hogrefe, Jessica | CMFO section 7 analysis summary; re listebat species |
| NLEB Listing - 65156 | 5/28/2015 | Email | | Hogrefe, Jessica | NLEBthreshold |
| NLEB Listing - 65158 | 5/28/2015 | Email | | Baker, Richard (DNR) | Triangulated Roost Trees in NLEB Township List and Map |
| NLEB Listing - 65159 | 5/28/2015 | Email | | Hogrefe, Jessica | NLEB threshol |
| NLEB Listing - 65162 | 5/28/2015 | Email | | Baker, Richard (DNR) | Maternitytrees |
| NLEB Listing - 65166 | 5/28/2015 | Email | | Hogrefe, Jessica | TCFO NLEB BOs |
| NLEB Listing - 65167 | 5/28/2015 | Email | | Baker, Richard (DNR) | Four Bat Hibernaculum Conservation Easements in the City of St. Paul |
| NLEB Listing - 65196 | 5/28/2015 | Email | | Olson, Erik | updated NLEB map |
| NLEB Listing - 65241 | 5/29/2015 | Email | | Garland, Jennifer | NLEB non-volant period |
| NLEB Listing - 65244 | 5/29/2015 | Email | | Carter, Tim | Federally endangered bat surveyors |
| NLEB Listing - 65245 | 6/1/2015 | Email | | Armstrong, Mike | questforaSoutheasternFieldOfficebatcall |
| NLEB Listing - 65248 | 6/1/2015 | Email | | Armstrong, Mike | questforaSoutheasternFieldOfficebatcall |
| NLEB Listing - 65253 | 6/1/2015 | Email | | Armstrong, Mike | questforaSoutheasternFieldOfficebatcall |
| NLEB Listing - 65258 | 6/1/2015 | Email | | Armstrong, Mike | questforaSoutheasternFieldOfficebatcall |
| NLEB Listing - 65262 | 6/1/2015 | Email | | Nolfi, Daniel | Windspeedandbats |
| NLEB Listing - 65265 | 6/1/2015 | Email | | Armstrong, Mike | questforaSoutheasternFieldOfficebatcall |
| NLEB Listing - 65270 | 6/1/2015 | Email | | Armstrong, Mike | bat consults one-pager |
| NLEB Listing - 65274 | 6/1/2015 | Email | | Nolfi, Daniel | Windspeedandbats |
| NLEB Listing - 65277 | 6/1/2015 | Email | | Nolfi, Daniel | [nebwg-l]externalbatterysourceforSongMeter2+ |
| NLEB Listing - 65282 | 6/1/2015 | Email | | Feldkirchner, Drew C - DNR | Mapsofknownroosttreeshibernacula |
| NLEB Listing - 65286 | 6/1/2015 | Email | | Nolfi, Daniel | May purchases |
| NLEB Listing - 65290 | 6/1/2015 | Email | | Nolfi, Daniel | [nebwg-l]externalbatterysourceforSongMeter2+ |
| NLEB Listing - 65295 | 6/2/2015 | Email | | Nolfi, Daniel | Keweenaw summary |
| NLEB Listing - 65298 | 6/2/2015 | Email | | Hogrefe, Jessica | onNLEBholdingtimesduringsurveys |
| NLEB Listing - 65299 | 6/2/2015 | Email | | Garland, Jennifer | MYSERoostLocationsatMCNP-UPDATES |
| NLEB Listing - 65310 | 6/2/2015 | Email | | Hogrefe, Jessica | TAlettersforNLEB |
| NLEB Listing - 65312 | 6/2/2015 | Email | | Nolfi, Daniel | Keweenawsummary |
| NLEB Listing - 65321 | 6/2/2015 | Email | | Garland, Jennifer | QuestionaboutUSACENWPcRGPsandMYSE |
| NLEB Listing - 65323 | 6/2/2015 | Email | | Walther, Barbara L MVP | NLEB COE Section 7 consultation discussion - EXAMPLES (UNCLASSIFIED) |
| NLEB Listing - 65406 | 6/2/2015 | Email | | Hogrefe, Jessica | Section7workloadproposal... |
| NLEB Listing - 65408 | 6/2/2015 | Email | | Hogrefe, Jessica | CMFOsection7analysissummary;relistedbatspecies |
| NLEB Listing - 65411 | 6/3/2015 | Email | | Hogrefe, Jessica | CMFOsection7analysissummary;relistedbatspecies |
| NLEB Listing - 65414 | 6/3/2015 | Email | | Hogrefe, Jessica | Section7workload |
| NLEB Listing - 65417 | 6/4/2015 | Email | | Hogrefe, Jessica | Section7workloadproposal... |
| NLEB Listing - 65420 | 6/4/2015 | Email | | Gifford, Krishna | Assistancewithcrosspostedpubliccomment |
| NLEB Listing - 65422 | 6/4/2015 | Email | | Hogrefe, Jessica | Section7workload |
| NLEB Listing - 65427 | 6/4/2015 | Email | | Baker, Richard (DNR) | NLEB Township List and Map |
| NLEB Listing - 65431 | 6/4/2015 | Email | | David Felder | nleb |
| NLEB Listing - 65433 | 6/4/2015 | Email | | Hammesfahr, Amy | DevilsTowerBatFestival |
| NLEB Listing - 65438 | 6/4/2015 | Email | | Baker, Richard (DNR) | Minnesota Northern Long-eared Bat Township List and Map |
| NLEB Listing - 65442 | 6/8/2015 | Email | | Baker, Richard (DNR) | NLEBTownshipListandMap |
| NLEB Listing - 65444 | 6/8/2015 | Email | | Allison, Carrie | NLEB |
| NLEB Listing - 65470 | 6/9/2015 | Email | | Hogrefe, Jessica | CMFOsection7analysissummary;relistedbatspecies |
| NLEB Listing - 65474 | 6/10/2015 | Email | | Gifford, Krishna | NLEB |
| NLEB Listing - 65477 | 6/10/2015 | Email | | Hogrefe, Jessica | CMFOsection7analysissummary;relistedbatspecies |
| NLEB Listing - 65481 | 6/10/2015 | Email | | Andrews, Lee | NLEB |
| NLEB Listing - 65485 | 6/10/2015 | Email | | Hogrefe, Jessica | Agenda for Friday's Coordination Meeting |
| NLEB Listing - 65492 | 6/10/2015 | Email | | Hogrefe, Jessica | NLEBdocumentrequestinstructions |
| NLEB Listing - 65493 | 6/11/2015 | Email | | Hogrefe, Jessica | QuestionfromWayneNF |
| NLEB Listing - 65495 | 6/11/2015 | Email | | Matteson, Mollie | fences for NLEB final rule |
| NLEB Listing - 65496 | 6/11/2015 | Email | | Hogrefe, Jessica | NLEB guidance |
| NLEB Listing - 65564 | 6/11/2015 | Email | | Hogrefe, Jessica | 2014-F-0056,2015-E-00125WindyVegMgtProjectSNFFINALBONLEB.pdf,2014-FC-010237 |
| NLEB Listing - 65565 | 6/12/2015 | Email | | Hogrefe, Jessica | FS effects matrix |
| NLEB Listing - 65566 | 6/12/2015 | Email | | Hogrefe, Jessica | FSeffectsmatrix |
| NLEB Listing - 65567 | 6/12/2015 | Email | | Nordquist, Gerda E (DNR) | MultinationalSinkholeConference |
| NLEB Listing - 65568 | 6/12/2015 | Email | | Trahan, Amy | NLEB Anabat Survey WMA Data |
| NLEB Listing - 65570 | 6/12/2015 | Email | | Hogrefe, Jessica | FSeffectsmatrix |
| NLEB Listing - 65572 | 6/12/2015 | Email | | Hogrefe, Jessica | new FAQ |
| NLEB Listing - 65573 | 6/15/2015 | Email | | Hogrefe, Jessica | EMAIL Forest Service NLEB programmatic consultation process |
| NLEB Listing - 65574 | 6/15/2015 | Email | | Hogrefe, Jessica | QuestionfromWayneNF |
| NLEB Listing - 65576 | 6/15/2015 | Email | | Hogrefe, Jessica | voicemail re USFS programmatic |
| NLEB Listing - 65577 | 6/15/2015 | Email | | Hogrefe, Jessica | QuestionfromWayneNF |
| NLEB Listing - 65580 | 6/15/2015 | Email | | Hogrefe, Jessica | CMFO project analysis process for NLEB (and Ibat) |
| NLEB Listing - 65582 | 6/15/2015 | Email | | Hogrefe, Jessica | RD'sNLEBdocumentsearch |
| NLEB Listing - 65583 | 6/15/2015 | Email | | Hogrefe, Jessica | forestry and known bat colonies |
| NLEB Listing - 65584 | 6/16/2015 | Email | | Hogrefe, Jessica | Forest Service NLEB Programmatic Consultation |
| NLEB Listing - 65586 | 6/16/2015 | Email | | Hogrefe, Jessica | RD'sNLEBdocumentsearch |
| NLEB Listing - 65587 | 6/16/2015 | Email | | Hogrefe, Jessica | Quick Question on NLEB WNS Maps |
| NLEB Listing - 65589 | 6/16/2015 | Email | | Hogrefe, Jessica | forestryandknownbatcolonies |
| NLEB Listing - 6559 | 6/16/2015 | Email | | Hogrefe, Jessica | NLEB Records: invitation to collaborate |
| NLEB Listing - 65592 | 6/16/2015 | Email | | Hogrefe, Jessica | RD'sNLEBdocumentsearch |
| NLEB Listing - 65594 | 6/16/2015 | Email | | Hogrefe, Jessica | QuestionfromWayneNF |
| NLEB Listing - 65597 | 6/17/2015 | Email | | Hogrefe, Jessica | QuestionfromWayneNF |
| NLEB Listing - 65601 | 6/17/2015 | Email | | Hogrefe, Jessica | QuestionfromWayneNF |

| | | | | |
|---|---|---|---|---|
| NLEB Listing - 65606 | 6/17/2015 | Email | Hogrefe, Jessica | NLEB best available info assistance |
| NLEB Listing - 65609 | 6/17/2015 | Email | Hogrefe, Jessica | Quick Question on NLEB WNS Maps |
| NLEB Listing - 65613 | 6/17/2015 | Email | Hogrefe, Jessica | Quick Question on NLEB WNS Maps |
| NLEB Listing - 65618 | 6/17/2015 | Email | Hogrefe, Jessica | bat hibernacula considerations |
| NLEB Listing - 65619 | 6/17/2015 | Email | Titchenell, Marne | [OHIODBWG] Midwest Wind Multi-Species HCP - Notice of Intent to Prepare Draft EIS |
| NLEB Listing - 65634 | 6/18/2015 | Email | Zollner, Patrick A | Proposal Submitted to USC WNS RFP |
| NLEB Listing - 65666 | 6/18/2015 | Email | Hogrefe, Jessica | forestryandknownbatcolonies |
| NLEB Listing - 65668 | 6/18/2015 | Email | Dawn Reding | Batpictures |
| NLEB Listing - 65672 | 6/19/2015 | Email | Hogrefe, Jessica | Re: Invitation: DoW FOIA Meeting |
| NLEB Listing - 65673 | 6/19/2015 | Email | Arnold, Jack | NLEBFOIAandadminrecordswithattachedfilesthistime |
| NLEB Listing - 65676 | 6/20/2015 | Email | Baker, Richard (DNR) | Batmortality |
| NLEB Listing - 65684 | 6/22/2015 | Email | Hogrefe, Jessica | WNS |
| NLEB Listing - 65694 | 6/22/2015 | Email | Hogrefe, Jessica | NLEB team call tomorrow - YES |
| NLEB Listing - 65695 | 6/23/2015 | Email | Hogrefe, Jessica | nlebcall |
| NLEB Listing - 65698 | 6/23/2015 | Email | Nolfi, Daniel | Eastern L. Erie acoustics |
| NLEB Listing - 65699 | 6/23/2015 | Email | Jacobs, Mark | NLEB and pine restoration projects |
| NLEB Listing - 65701 | 6/23/2015 | Email | Jacobs, Mark | NLEBandpinerestorationprojects |
| NLEB Listing - 65704 | 6/23/2015 | Email | Matteson, Mollie | referencesforNLEBfinalrule |
| NLEB Listing - 65706 | 6/23/2015 | Email | Hogrefe, Jessica | NLEB NLAA Team call June 18, 1:00 ET |
| NLEB Listing - 65715 | 6/23/2015 | Email | Hogrefe, Jessica | NLEBNLAATeamcalliune18,100ET |
| NLEB Listing - 65723 | 6/23/2015 | Email | Matteson, Mollie | referencesforNLEBfinalrule |
| NLEB Listing - 65725 | 6/24/2015 | Email | Matteson, Mollie | referencesforNLEBfinalrule |
| NLEB Listing - 65727 | 6/24/2015 | Email | Hogrefe, Jessica | NLEB FOIA Instructions |
| NLEB Listing - 65729 | 6/24/2015 | Email | Jacobs, Mark | NLEBandpinerestorationprojects |
| NLEB Listing - 65731 | 6/24/2015 | Email | Nolfi, Daniel | EasternL.Erieacoustics |
| NLEB Listing - 65734 | 6/24/2015 | Email | Hogrefe, Jessica | NLEBFOIAInstructions |
| NLEB Listing - 65736 | 6/24/2015 | Email | Hogrefe, Jessica | NLEB FOIA Instructions |
| NLEB Listing - 65738 | 6/24/2015 | Email | Nolfi, Daniel | EasternL.Erieacoustics |
| NLEB Listing - 65748 | 6/24/2015 | Email | Armstrong, Mike | NLEBMaleCaptures |
| NLEB Listing - 65750 | 6/25/2015 | Email | Hogrefe, Jessica | revisechecklist |
| NLEB Listing - 65760 | 6/25/2015 | Email | Hogrefe, Jessica | revisedchecklist |
| NLEB Listing - 65762 | 6/25/2015 | Email | Spinks, Rhonda | AcousticDetectors |
| NLEB Listing - 65764 | 6/25/2015 | Email | Hogrefe, Jessica | revisedchecklist |
| NLEB Listing - 65767 | 6/25/2015 | Email | Hogrefe, Jessica | forestryandknownbatcolonies |
| NLEB Listing - 65769 | 6/26/2015 | Email | Arnold, Jack | InterimRuleFeedback |
| NLEB Listing - 65771 | 6/26/2015 | Email | Spinks, Rhonda | FHWAProgrammaticNLEBquestionforyou |
| NLEB Listing - 65773 | 6/26/2015 | Email | Spinks, Rhonda | AcousticDetectors |
| NLEB Listing - 65776 | 6/29/2015 | Email | Spinks, Rhonda | AcousticDetectors |
| NLEB Listing - 65780 | 6/29/2015 | Email | Olson, Erik | new month, new WNS map... |
| NLEB Listing - 65781 | 6/29/2015 | Email | Hogrefe, Jessica | listofrecentNLEBactions |
| NLEB Listing - 65783 | 6/29/2015 | Email | Spinks, Rhonda | AcousticDetectors |
| NLEB Listing - 65789 | 6/30/2015 | Email | Heffernan, Lindsey | newmonth,newWNSmap... |
| NLEB Listing - 65791 | 6/30/2015 | Email | Heffernan, Lindsey | newmonth,newWNSmap... |
| NLEB Listing - 65793 | 6/30/2016 | Email | Applied Ecological Services | UPDATE: Northern Long-Eared Bat |
| NLEB Listing - 65795 | 6/30/2015 | Email | Olson, Erik | updated NLEB buffer map and table |
| NLEB Listing - 65840 | 6/30/2015 | Email | Olson, Erik | updatedNLEBbuffermapandtable |
| NLEB Listing - 65842 | 6/30/2015 | Email | Geboy, Richard | Notforreleaseuntil1000a.m.ESTWNSGrantstoStates |
| NLEB Listing - 65848 | 6/30/2015 | Email | Baker, Richard (DNR) | Minnesota DNR Comment Letter on Northern Long-eared Bat Interim 4(d) Rule |
| NLEB Listing - 65851 | 6/30/2015 | Email | Dealy, Jessica | NLEBrangeandWNSbufferzonetables |
| NLEB Listing - 65853 | 6/30/2015 | Email | Hogrefe, Jessica | draft NLEB threats matrix |
| NLEB Listing - 65857 | 7/1/2015 | Email | Hogrefe, Jessica | NewEnglandFieldOfficeTimeofYearrecommendationstoavoid directtakeofnorthernlong-earedbats |
| NLEB Listing - 65860 | 7/1/2015 | Email | Clark, Fred | Comment Letter from Forest Guild   Interim 4(d) rule NLEB |
| NLEB Listing - 65869 | 7/2/2015 | Email | Hogrefe, Jessica | NLEBTimeofyearforsummeractiveseason |
| NLEB Listing - 65872 | 7/2/2015 | Email | Hogrefe, Jessica | draftNLEBthreatsmatrix |
| NLEB Listing - 65874 | 7/2/2015 | Email | Hogrefe, Jessica | draftNLEBthreatsmatrix |
| NLEB Listing - 65880 | 7/2/2015 | Email | Hogrefe, Jessica | UpdatedProgrammaticBAforConsultation |
| NLEB Listing - 65887 | 7/2/2015 | Email | Baker, Richard (DNR) | Consultation regarding Minnesota DNR Trail Development Plans and NLEB Avoidance |
| NLEB Listing - 65888 | 7/6/2015 | Email | Hogrefe, Jessica | forestconversion-mining |
| NLEB Listing - 65889 | 7/6/2015 | Email | Mandell, Lisa | ConsultationregardingMinnesotaDNRTrailDevelopmentPlans andNLEBAvoidance |
| NLEB Listing - 65891 | 7/6/2015 | Email | Hogrefe, Jessica | NLEBMinimumAcreageThreshold |
| NLEB Listing - 65893 | 7/6/2015 | Email | Hogrefe, Jessica | draft July notes |
| NLEB Listing - 65896 | 7/6/2015 | Email | Hogrefe, Jessica | follow-up on NLEB threats matrix |
| NLEB Listing - 65902 | 7/6/2015 | Email | Arnold, Jack | 4(D) RULE ADMINISTRATIVE REC |
| NLEB Listing - 65918 | 7/6/2015 | Email | Arnold, Jack | ASSEMBLING DOCUMENTS FOR THE NLEB LISTING 4(D) RULE ADMINISTRATIVE CORD (DUE JULY 31) |
| NLEB Listing - 65921 | 7/6/2015 | Email | Arnold, Jack | 4(D) RULE ADMINISTRATIV |
| NLEB Listing - 65938 | 7/7/2015 | Email | Spinks, Rhonda | NLEBConsultationFlowchartforArkansas |
| NLEB Listing - 65939 | 7/7/2015 | Email | Hogrefe, Jessica | follow-uponNLEBthreatsmatrix |
| NLEB Listing - 65941 | 7/8/2015 | Email | Nolfi, Daniel | [nebwg-l] NWCO AMPs For Public Distribution |
| NLEB Listing - 65971 | 7/8/2015 | Email | Baker, Richard (DNR) | MIlltownsStateTrailandNLEB |
| NLEB Listing - 65973 | 7/8/2015 | Email | Arnold, Jack | Section7Coordinator |
| NLEB Listing - 65977 | 7/8/2015 | Email | Nolfi, Daniel | WNSSmallGrantproposalreview |
| NLEB Listing - 65989 | 7/8/2015 | Email | Hogrefe, Jessica | NLEBNLAATeamupdate |
| NLEB Listing - 65991 | 7/9/2015 | Email | Hogrefe, Jessica | NLEB inquiry from New York |
| NLEB Listing - 65992 | 7/9/2015 | Email | Baker, Richard (DNR) | Hibernaculum6311followup |
| NLEB Listing - 65994 | 7/9/2015 | Email | Hogrefe, Jessica | FederalHighwayProgrammaticIndianabatandNorthernlong-earedbat |
| NLEB Listing - 65996 | 7/13/2015 | Email | Armstrong, Mike | Interim NLEB PEP |
| NLEB Listing - 65998 | 7/13/2015 | Email | Armstrong, Mike | InterimNLEBPEP |
| NLEB Listing - 66000 | 7/13/2015 | Email | Armstrong, Mike | InterimNLEBPEP |
| NLEB Listing - 66003 | 7/13/2015 | Email | Armstrong, Mike | Interim NLEB PEP |
| NLEB Listing - 66005 | 7/13/2015 | Email | Armstrong, Mike | Interim NLEB PEP |
| NLEB Listing - 66037 | 7/13/2015 | Email | Armstrong, Mike | InterimNLEBPEP |

| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| NLEB Listing - 66042 | 7/13/2015 | Email | Armstrong, Mike | InterimNLEBPEP |
| NLEB Listing - 66048 | 7/13/2015 | Email | Armstrong, Mike | InterimNLEBPEPfromS |
| NLEB Listing - 66052 | 7/13/2015 | Email | Armstrong, Mike | NLEBInterimPEP |
| NLEB Listing - 66054 | 7/13/2015 | Email | Armstrong, Mike | NLEBInterimPEP |
| NLEB Listing - 66056 | 7/13/2015 | Email | Armstrong, Mike | NLEB Interim PEP |
| NLEB Listing - 66088 | 7/13/2015 | Email | Hogrefe, Jessica | Andrew or Jill, please contact Mr. Risser (Watonwan County) re trail project anNLEB |
| NLEB Listing - 66098 | 7/13/2015 | Email | Armstrong, Mike | NLEB Interim PEP |
| NLEB Listing - 66131 | 7/13/2015 | Email | Armstrong, Mike | Interim NLEB PEP |
| NLEB Listing - 66134 | 7/13/2015 | Email | Armstrong, Mike | NLEB Interim PEP |
| NLEB Listing - 66137 | 7/13/2015 | Email | Armstrong, Mike | InterimNLEBPEP |
| NLEB Listing - 66144 | 7/14/2015 | Email | Arnold, Jack | Section7Coordinator |
| NLEB Listing - 66147 | 7/14/2015 | Email | Armstrong, Mike | NLEBInterimPEP |
| NLEB Listing - 66223 | 7/15/2015 | Email | Armstrong, Mike | sponse from S to Our Comments re. NLEB Draft Interim PEP |
| NLEB Listing - 66227 | 7/15/2015 | Email | Armstrong, Mike | Fwd: Interim NLEB PEP |
| NLEB Listing - 66230 | 7/15/2015 | Email | Armstrong, Mike | Interim NLEB PEP |
| NLEB Listing - 66262 | 7/15/2015 | Email | Armstrong, Mike | Minutes from today's call annotice of next call |
| NLEB Listing - 66266 | 7/15/2015 | Email | Armstrong, Mike | Fwd: Interim NLEB PEP |
| NLEB Listing - 66342 | 7/15/2015 | Email | Armstrong, Mike | NLEB Interim PEP |
| NLEB Listing - 66346 | 7/16/2015 | Email | Pattavina, Pete | GP ROME NLEB Determinations part 1 |
| NLEB Listing - 66353 | 7/17/2015 | Email | Lunceford, Kathy | |
| NLEB Listing - 66356 | 7/20/2015 | Email | Pattavina, Pete | Update on Myotis septentrionalis captures, Mike Brod's District, White County, GA |
| NLEB Listing - 66357 | 7/20/2015 | Email | Krusac, Dennis -FS | UpdateonMyotisseptentrionaliscaptures,MikeBrod'sDistrict, WhiteCounty,GA |
| NLEB Listing - 66360 | 7/20/2015 | Email | Pattavina, Pete | USFS Biological Opinion; Captures of Northern long-eared myotis at National Forest sites in Georgia |
| NLEB Listing - 66362 | 7/20/2015 | Email | Krusac, Dennis -FS | USFSBiologicalOpinion;CapturesofNorthernlong-earedmyotisatNationalForestsitesinGeorgia |
| NLEB Listing - 66365 | 7/20/2015 | Email | Ziewitz, Jerry | USFSBiologicalOpinion;CapturesofNorthernlong-earedmyotisatNationalForestsitesinGeorgia |
| NLEB Listing - 66366 | 7/20/2015 | Email | Armstrong, Mike | USFSBiologicalOpinion;CapturesofNorthernlong-earedmyotisatNationalForestsitesinGeorgia |
| NLEB Listing - 66367 | 7/20/2015 | Email | Armstrong, Mike | morestufffromtheFStonreviewtodayifpossible |
| NLEB Listing - 66370 | 7/21/2015 | Email | Krusac, Dennis -FS | USFSBiologicalOpinion;CapturesofNorthernlong-earedmyotisatNationalForestsitesinGeorgia |
| NLEB Listing - 66374 | 7/21/2015 | Email | Baker, Richard (DNR) | Interview about bat project on minnesota public radio this morning |
| NLEB Listing - 66375 | 7/21/2015 | Email | Frick, Winifred | cent article on Effectiveness of Visual Surveys for WNS |
| NLEB Listing - 66388 | 7/21/2015 | Email | Baker, Richard (DNR) | cent coverage of Minnesota's Northern Long-eared Bat search Project |
| NLEB Listing - 66391 | 7/22/2015 | Email | Warner, Sarah | GT Guidance on Next Steps Male at Horicon |
| NLEB Listing - 66393 | 7/22/2015 | Email | Pattavina, Pete | Bat map showing open, negative data |
| NLEB Listing - 66395 | 7/23/2015 | Email | Armstrong, Mike | NLEBintheSteelCity |
| NLEB Listing - 66397 | 7/23/2015 | Email | Armstrong, Mike | Electronic Copy of Brooke's Thesis from EKU neede |
| NLEB Listing - 66405 | 7/23/2015 | Email | Armstrong, Mike | Electronic Copy of Brooke's Thesis from EKU neede |
| NLEB Listing - 66439 | 7/23/2015 | Email | Armstrong, Mike | revisedApp.A |
| NLEB Listing - 66443 | 8/4/2015 | Email | Gifford, Krishna | Status of NLEB consultation with NRCS |
| NLEB Listing - 66445 | 8/20/2015 | Email | Marquardt, Shauna | Read: Outreach for reopening the comment period |
| NLEB Listing - 66446 | 8/20/2015 | Email | Niver, Robyn | Read: Re: NLEB Winter habitat question |

**Non-Email Documents**

| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| NLEB Listing - 66445 | 6/30/2011 | Meeting | Unknown | WNS State-Fed Conference call |
| NLEB Listing - 66450 | 5/16/2013 | Meeting | Unknown | WNS State-Fed Tribal Conference Call |
| NLEB Listing - 66453 | 7/10/2013 | Letter | Unknown | SIGNED NLEB FEDERAL COORDINATOR LETTER |
| NLEB Listing - 66456 | 7/22/2013 | Letter | Phifer, Paul | FederalCoordinationLetter NLEB |
| NLEB Listing - 66459 | 8/7/2013 | Memorandum | Lewis, Lynn | 12 month Findings |
| NLEB Listing - 66460 | 8/26/2013 | Memorandum | Hogan, Matt | Bat concurrence R6 |
| NLEB Listing - 66461 | 9/6/2013 | Letter | Evans, Jessica | OFR Transmittal Letter ESFIB and NLEB 12 Month and PL |
| NLEB Listing - 66462 | 11/14/2013 | Memorandum | Frazer, Gary | Memorandum Proposed endangered listing for the northern long-eared bat extension of public comment |
| NLEB Listing - 66464 | 11/15/2013 | Memorandum | Wooley, Charlie | 12 month Findings on a Petition to List the Eastern Small-footed Bat and Northern Long-eared Bat |
| NLEB Listing - 66465 | 11/22/2013 | Letter | Galst, Carey | NLEB transmittal letter to OFR |
| NLEB Listing - 66466 | 11/22/2013 | Surname | USFWS | surnames HQ |
| NLEB Listing - 66467 | 12/5/2013 | Document | Unknown | Project Plan for Proposed Critical Habitat for the Northern Long-eared Bat |
| NLEB Listing - 66473 | 12/20/2013 | Letter | Weldon, Leslie | Letter USDA 12-20-2013 email NLEB surveys |
| NLEB Listing - 66481 | 1/26/2014 | Draft | Melius, Tom | Suggested Approach and Timeline for Critical Habitat |
| NLEB Listing - 66486 | 3/26/2014 | Draft | Melius, Tom | Suggested Approach and Timeline for Critical Habitat |
| NLEB Listing - 66491 | 5/12/2014 | Document | Utrup, Jill | Document DraftnNLEB 6month extension notice |
| NLEB Listing - 66500 | 6/6/2014 | Memorandum | Melius, Tom | Transmittal memo to HQ 6month extension |
| NLEB Listing - 66501 | 6/9/2014 | Memorandum | Melius, Tom | 6 Month Extension of Final Determination on the Proposed Endangered Status for the Northern Long-eared Bat |
| NLEB Listing - 66503 | 6/12/2014 | Spreadsheet | Utrup, Jill | State T-E Coord-Contact list |
| NLEB Listing - 66505 | 6/17/2014 | Letter | Melius, Tom | Interested Party |
| NLEB Listing - 66511 | 6/24/2014 | Letter | Forbus, Beth | NLEB transmittal letter to OFR |
| NLEB Listing - 66512 | 6/25/2014 | Letter | Dodge, Gary | letter to Melius from Forest Stewardship Council |
| NLEB Listing - 66514 | 7/7/2014 | Document | Unknown | draft Q&A listing proposal |
| NLEB Listing - 66520 | 8/29/2014 | Letter | Wolf, Karen | Listing Support Public |
| NLEB Listing - 66521 | 8/29/2014 | Meeting | Bohrman, Jennifer | NLEB Threats Team |
| NLEB Listing - 66526 | 9/3/2014 | Meeting | Bohrman, Jennifer | NLEB Conservation Measures Team |
| NLEB Listing - 66528 | 9/8/2014 | Abstract | Unknown | WNS workshop presentation and poster abstracts |
| NLEB Listing - 66552 | 9/8/2014 | Meeting | Unknown | White-Nose Syndrome Workshop |
| NLEB Listing - 66560 | 9/17/2014 | Meeting | Bohrman, Jennifer | NLEB Conservation Measures Team |

| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| NLEB Listing - 66563 | 9/17/2014 | Presentation | USFWS | Intro to Key ESA Tools and Early Conservation Planning |
| NLEB Listing - 66584 | 9/23/2014 | Meeting | Bohrman, Jennifer | NLEB Conservation Measures Team |
| NLEB Listing - 66586 | 9/23/2014 | Meeting | Bohrman, Jennifer | Participation in NLEB Webinar with Mark Ford |
| NLEB Listing - 66588 | 9/23/2014 | Presentation | Ford, Mark et al. | Myotis Septentrionalis We Know More Than We Think |
| NLEB Listing - 66622 | 9/24/2014 | Document | Reynolds, Rick | NLEB Questions VAanswers |
| NLEB Listing - 66625 | 9/24/2014 | Document | Unknown | NLEB WNS Questions RSCompiled |
| NLEB Listing - 66632 | 9/26/2014 | Presentation | USFWS | Hibernacula Conservation Measures |
| NLEB Listing - 66643 | 9/26/2014 | Meeting | Bohrman, Jennifer | NLEB Conservation Measures Team |
| NLEB Listing - 66647 | 9/29/2014 | Document | Unknown | MYSE-WVgoonalTrends |
| NLEB Listing - 66653 | 10/1/2014 | Document | Jakubas, Walter | NLEB MN Meeting Highlights MAINE |
| NLEB Listing - 66657 | 10/9/2014 | Document | Unknown | MYSE Additional Listing Questions |
| NLEB Listing - 66659 | 10/10/2014 | Meeting | Bohrman, Jennifer | NLEB Conservation Measures Team |
| NLEB Listing - 66662 | 10/17/2014 | Data | Unknown | kocer request CK analysis QueryS |
| NLEB Listing - 66706 | 10/17/2014 | Data | Unknown | kocer request CK analysis |
| NLEB Listing - 66712 | 11/3/2014 | Memorandum | Frazer, Gary | Briefing for the Director NLEB comment reopener |
| NLEB Listing - 66714 | 11/14/2014 | Letter | Forbus, Beth | NLEB reopen transmittal letter to OFR |
| NLEB Listing - 66715 | 11/24/2014 | Presentation | Unknown | Non WNS threats 11-24-2014 powerpoint |
| NLEB Listing - 66747 | 12/3/2014 | Document | Unknown | Skok policy akeysis seminar series itinerary |
| NLEB Listing - 66753 | 12/16/2014 | White Paper | Unknown | NLEB listing determination white paper |
| NLEB Listing - 66773 | 1/22/2015 | Meeting | Unknown | NEBWG 2015 State and Fed Break Out Notes |
| NLEB Listing - 66775 | 2/8/2015 | Document | Sullins, Tony | Tony Sullins Notes on 2-8-2015 draft |
| NLEB Listing - 66777 | 2/12/2015 | Letter | Regan, Ronald | AA letter to Ashe |
| NLEB Listing - 66778 | 2/22/2015 | Document | Sullins, Tony | Pre-Decisional Deliberative Material 2-22-2015 Listing Determination |
| NLEB Listing - 66786 | 2/22/2015 | Document | Sullins, Tony | Pre-Decisional Deliberative Material 2-8-2015 Draft John |
| NLEB Listing - 66794 | 2/22/2015 | Document | Sullins, Tony | Pre-Decisional Deliberative Material 2-8-2015 Edits Jill |
| NLEB Listing - 66802 | 2/22/2015 | Document | Sullins, Tony | Pre-Decisional Deliberative Material 2-8-2015 edits |
| NLEB Listing - 66810 | 3/3/2015 | Letter | Boozman et al. | US Senate Letter to Ashe 3-3-2015 |
| NLEB Listing - 66816 | 3/5/2015 | Memorandum | USFWS | Next Steps in Northern Long-Eared Bat Listing Process |
| NLEB Listing - 66818 | 3/6/2015 | Letter | Morrison, Andrew | Comments on Listing the Northern Long-Eared Bat |
| NLEB Listing - 66846 | 11/5/2015 | Letter | Bogess et al. | MAA, SAA, SF, NAASF letter to Dan Ashe |
| NLEB Listing - 66862 | No Date | Data | Unknown | Hibernacula Site Specific |
| NLEB Listing - 66906 | No Date | Data | Unknown | Mortality Site Specific |
| NLEB Listing - 66909 | No Date | Data | Unknown | Mortality Species Specific |
| NLEB Listing - 66911 | No Date | Data | Unknown | mortality work post Site Specific |
| NLEB Listing - 66915 | No Date | Summary | Unknown | Summary Mortality Site Specific |
| NLEB Listing - 66919 | No Date | Data | Unknown | VA Data port 2014 Site Specific |
| NLEB Listing - 66920 | No Date | Data | Unknown | WNS SITES Site Specific |
| NLEB Listing - 66926 | No Date | Document | Unknown | Excerpts from State DNR wildlife agencies comments |
| NLEB Listing - 66934 | No Date | Document | Unknown | Extension of Comment Period Table of Contents |
| NLEB Listing - 66935 | No Date | Document | Ragan, Laura | NLE CH Strategy Questions |
| NLEB Listing - 66937 | No Date | Document | Utrup, Jill | NLE conservation strategy outline-JSU |
| NLEB Listing - 66938 | No Date | Document | Bohrman, Jennifer | NLEB Data Gabs |
| NLEB Listing - 66939 | No Date | Document | Unknown | NLEB WNS Questions email request to states |
| NLEB Listing - 66940 | No Date | Document | Bohrman, Jennifer | Northern Long-eared Bat Discussion Teams Background Purpose and Function |
| NLEB Listing - 66942 | No Date | Document | Utrup, Jill | pCH Project Plan draft  JSU LJR2 |
| NLEB Listing - 66948 | No Date | Document | Unknown | Proposed Critical Habitat Northern Long-eared Bat |
| NLEB Listing - 66950 | No Date | Document | Sullins, Tony | R2, R4, R5, R6 email blanks |
| NLEB Listing - 66954 | No Date | Document | Utrup, Jill | Suggested Approach to CH Designation for NLEB LJR2 JSU |
| NLEB Listing - 66959 | No Date | Document | Bohrman, Jennifer | Suggestions for NLEB Conservation Measures Team Meeting Topics |
| NLEB Listing - 66961 | No Date | Document | Unknown | Summary of Threats by State |
| NLEB Listing - 66965 | No Date | Document | Utrup, Jill | Summer habitat-biology NLEB |
| NLEB Listing - 66974 | No Date | Document | Unknown | Team organization S, other feds and state agencies |
| NLEB Listing - 66978 | No Date | Literature | Lundh, Kristen | Literature Cited - NLEB-ESFB |
| NLEB Listing - 67000 | No Date | Figure | Unknown | PA Bat Captures |
| NLEB Listing - 67001 | No Date | Letter | Ragan, Laura | Interested party letter 6month extension final |
| NLEB Listing - 67003 | No Date | Letter | Ragan, Laura | Peer reviewer letter |
| NLEB Listing - 67006 | No Date | Meeting Notes | Unknown | NEBWG Affiliated Conference Call State Listings |
| NLEB Listing - 67010 | No Date | Meeting Notes | Sullins, Tony | NLEB Congressional call with notes |
| NLEB Listing - 67022 | No Date | Presentation | Mitchell, Kim | NLEB Decision Maker Webinars- Biology.FINAL |
| NLEB Listing - 67039 | No Date | Presentation | Utrup, Jill | NLEB Decision Makers Webinar- Dist.Abund.2 |
| NLEB Listing - 67070 | No Date | Presentation | Utrup, Jill | NLEB Decision Makers Webinar- Dist.Abund.FINAL |
| NLEB Listing - 67101 | No Date | Literature Cited | Lundh, Kristen | Literature Cited - NLEB-ESFB Final |
| NLEB Listing - 67123 | No Date | Literature | Dalton, Virginia | Dalton1987 Hibernacula VA |
| NLEB Listing - 67134 | No Date | Spreadsheet | USFWS | Conservation Measures Team Participants |
| NLEB Listing - 67135 | No Date | Spreadsheet | Utrup, Jill | Data quest for NLEB- Hibernacula records v2 |
| NLEB Listing - 67136 | No Date | Spreadsheet | Utrup, Jill | Data quest for NLEB- Hibernacula records |
| NLEB Listing - 67137 | No Date | Spreadsheet | Unknown | Draft Northern Long-eared Bat Proposed Critical Habitat Schedule |
| NLEB Listing - 67139 | No Date | Spreadsheet | Szymanski, Jennifer | WNS questions- WNS Coords |
| NLEB Listing - 67141 | No Date | Surname | USFWS | Bat surname page |
| NLEB Listing - 67142 | No Date | Surname | USFWS | NLEB reopening surname |
| NLEB Listing - 67143 | No Date | Surname | USFWS | gional Surname NLEB 6month extension |
| NLEB Listing - 67144 | No Date | Surname | USFWS | Surname ladder extension notice |
| NLEB Listing - 67145 | No Date | Data | Unknown | Total pre-WNS surveys Site specific |

**GIS, KMZ and WAC files available in their native format**

| Bates # | Date | Document Type | From | Subject |
|---|---|---|---|---|
| N/A | 11/18/2013 | Shapefile(s) | Unknown | Draft_NLE_Range, Draft_NLE_Range_Counties, NLE_generalized_counties_from_records |
| N/A | 11/22/2013 | Shapefile(s) | Unknown | Draft_NLE_Range, Draft_NLE_Range_Counties, NLE_generalized_counties_from_records |
| N/A | 12/4/2013 | Shapefile(s) | Uknown | Draft_NLE_Range_v3, NLE_known_counties_from_records_12042013 |

| | | | | |
|---|---|---|---|---|
| N/A | 4/5/2014 | Shapefile(s) | Uknown | CA_WNS |
| N/A | 5/9/2014 | Shapefile(s) | Uknown | US_COUNTIES_MODIFIED |
| N/A | 5/29/2014 | Shapefile(s) | Uknown | Draft_NLE_Range_v5 |
| N/A | 7/17/2014 | Shapefile(s) | Uknown | CA_WNS |
| N/A | 7/17/2014 | Shapefile(s) | Uknown | US_COUNTIES_MODIFIED |
| N/A | 10/2/2014 | Shapefile(s) | Uknown | AS_2014_net_sites_for_robyn_AS_MYSE_roost_2014, RS_NetSites_2014, RS_NLEB_Roost |
| N/A | 10/2/2014 | Shapefile(s) | Uknown | AS_2014_net_sites_for_robyn_AS_MYSE_roost_2014, RS_NetSites_2014, RS_NLEB_Roost |
| N/A | 10/2/2014 | Shapefile(s) | Uknown | AS_2014_net_sites_for_robyn_AS_MYSE_roost_2014, RS_NetSites_2014, RS_NLEB_Roost |
| N/A | 12/15/2015 | Shapefile(s) | Uknown | CA_WNS_090314, US_WNS_090314 |
| N/A | 11/12/2014 | KMZ | | Bworks_2014_NLEB_survey_data_1 |
| N/A | 11/18/2014 | Shapefile(s) | Uknown | MYSE_GA_AL_MS_LA_Range_11-18-2014 |
| N/A | 12/3/2014 | Shapefile(s) | Uknown | Draft_NLE_Range_v7 |
| N/A | 12/9/2014 | Shapefile(s) | Uknown | MYSE_GA_AL_MS_LA_Range_11-18-2014 |
| N/A | 12/9/2014 | Shapefile(s) | Uknown | MYSE_GA_AL_MS_LA_Range_11-18-2014 |
| N/A | 12/18/2014 | Shapefile(s) | Uknown | Draft_NLE_Range_v7 |
| N/A | 1/20/2015 | Shapefile(s) | Uknown | NLEB_Range_120914, WNS_Buffer_Zone_111214 |
| N/A | 1/23/2015 | WAC(S) | | HART-01C_20140510_212904 |
| N/A | 1/23/2015 | WAC(s) | Uknown | HART-01C_20140510_212904, HART-01C_20140511_001404, HART-01C_20140511_005904 |
| N/A | 2/27/2015 | Shapefile(s) | Uknown | AGL Cumming |
| N/A | 3/12/2015 | Shapefile(s) | Uknown | CA_WNS_031215 |
| N/A | 3/12/2015 | Shapefile(s) | Uknown | US_WNS_031215 |
| N/A | 4/29/2015 | Shapefile(s) | Uknown | CA_WNS, US_WNS |
| N/A | 5/22/2015 | Shapefile(s) | Uknown | CA_20150522, US_20150522 |
| N/A | 5/28/2015 | Shapefile(s) | Uknown | US_WNS0528 |
| N/A | 6/30/2015 | Shapefile(s) | Uknown | CA_WNS, US_WNS |

| Final Significant Portion of its Range Policy - Index | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bates Beginning # | Bates End # | Privilege Number | Date | Author | Description | Sender | Addressee | CC |
| SPR000001 | SPR000020 | | 12/9/2011 | | Draft Joint Policy on Interpretation of Significant Portion of Range under ESA | | | |
| SPR000021 | SPR000022 | | 2/7/2012 | | Notice of Reopening of Comment Period: Draft Joint Policy on Interpretation of Significant Portion of Range under ESA | | | |
| SPR000023 | SPR000071 | | 5/27/2014 | Joan Goldfarb and Caitlin Snyder | Environmental Assessment for Joint Policy on Interpretation of Significant Portion of Range under ESA | | | |
| SPR000072 | SPR000073 | | 6/11/2014 | Joan Goldfarb and Caitlin Snyder | Finding of No Significant Impact for Joint Policy on Interpretation of Significant Portion of Range under ESA | | | |
| SPR000074 | SPR000109 | | 7/1/2014 | | Final Policy on Interpretation of the Phrase Significant Portion of its Range under ESA | | | |
| SPR000110 | SPR000111 | | | Unattributed | List of Literature Cited | | | |
| SPR000112 | SPR000219 | | 5/8/1972 | | 1972 Final Environmental Statement Pages 1-97 | | | |
| SPR000220 | SPR000349 | | 5/8/1972 | | 1972 Final Environmental Statement Pages 98 - 223 | | | |
| SPR000350 | SPR000354 | | 4/28/1976 | | Bahama Swallowtail Butterfly Determination | | | |
| SPR000355 | SPR000358 | | 8/31/1984 | | Bahama Swallowtail Butterfly Delisting | | | |
| SPR000359 | SPR000363 | | 2/7/1996 | | Policy Regarding Recognition of Distinct Vertebrate Population | | | |
| SPR000364 | SPR000386 | | 1/1/2000 | Schaffer and Stein | Precious Heritage: The Status of Biodiversity in the United States | | | |
| SPR000387 | SPR000391 | | 5/27/2003 | Hilborn, R., T.P. Quinn, D.E. Schindler, and D.E. Rogers 2003 | Biocomplexity and fisheries sustainability | | | |
| SPR000392 | SPR000407 | | 4/6/2005 | | North American Green Sturgeon Determination | | | |
| SPR000408 | SPR000414 | | 1/5/2007 | | Elkhorn and Staghorn Coral Determination | | | |
| SPR000415 | SPR000426 | | 1/4/2007 | Waples, R. S., P. Adams, J. Bohnsack, and B. L. Taylor | A biological framework for evaluating whether an ESA species is threatened or endangered in a "significant portion of its range" | | | |
| SPR000427 | SPR000462 | | 3/16/2007 | Solicitor, Department of Interior | Solicitor's M Opinion Related to "Significant Portion of its Range" | | Director, United States Fish and Wildlife Service | |
| SPR000463 | SPR000495 | | 11/7/2007 | | Preble's Meadow Jumping Mouse Determination | | | |
| SPR000496 | SPR000520 | | 2/5/2008 | | Gunnison's Prairie Dog Determination | | | |
| SPR000521 | SPR000555 | | 5/2/2008 | Kenneth Stansell, Director, United States Fish and Wildlife Service | FWS Draft Guidance Regarding Identifying Significant Portions of a Species' Range (SPR) Under the Endangered Species Act | | Regional Directors, United States Fish and Wildlife Service | |
| SPR000556 | SPR000594 | | 12/18/2008 | | Southern Rockhopper Penguin Determination | | | |
| SPR000595 | SPR000660 | | 4/2/2009 | | Northern Rocky Mountain Gray Wolf Determination | | | |
| SPR000661 | SPR000674 | | 10/20/2009 | | Spotted Seal Determination | | | |
| SPR000675 | SPR000688 | | 11/3/2009 | | Queen Charlotte Goshawk Determination | | | |
| SPR000689 | SPR000692 | | 11/6/2009 | Nick Rahall, House of Representatives, Committee on Natural Resources, et al. | Congressional Request to Withdraw Solicitor's M Opinion Related to "Significant Portion of its Range" | | Ken Salazar, Secretary of Department of Interior | |
| SPR000693 | SPR000698 | | 1/1/2010 | Unattributed | DOI Challenges in Interpreting "Significant Portion of its Range" | | | |
| SPR000699 | SPR000765 | | 6/1/2010 | SPR Team | White Paper: Options for Interpreting the Phrase Significant Portion of its Range | | | |
| SPR000766 | SPR000785 | | 12/10/2010 | | Bearded Seal Determination | | | |
| SPR000786 | SPR000786 | | 5/4/2011 | Hilary Tompkins, Solicitor, Department of the Interior | Withdrawal of Solicitor's M Opinion Related to "Significant Portion of its Range" | | Secretary, Deparment of Interior | |
| SPR000787 | SPR000788 | | 6/27/2014 | | News Release: Federal Wildlife Agencies Finalize Policy to Improve Implementation of the Endangered Species Act | | | |
| SPR000789 | SPR000791 | | 6/27/2014 | | Definition of "Significant Portion of its Range" Questions and Answers | | | |
| SPR000792 | SPR000794 | | 1/1/2012 | SPR TEAM | Sorting Process for Draft SPR Policy | | | |
| SPR000795 | SPR000799 | | 5/17/2012 | SPR TEAM | Categories for Sorting Comments for Draft SPR Policy | | | |
| SPR000800 | SPR000801 | | 5/24/2012 | | Reviewing Comments for Draft SPR Policy | | | |
| SPR000802 | SPR000805 | | 1/26/2012 | Edward J. Markey, House of Representatives, Ranking Member, Committee on Natural Resources | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | | |
| SPR000806 | SPR000810 | | 1/27/2012 | Daniel Himebaugh, Pacific Legal Foundation | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | | |
| SPR000811 | SPR000814 | | 1/27/2012 | Steven Woodmansee, Florida Native Plant Society | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | | |
| SPR000815 | SPR000817 | | 1/29/2012 | Al Espinosa | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | | |
| SPR000818 | SPR000825 | | 2/1/2012 | Zane Marshall, Southern Nevada Water Authority | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPR000826 | SPR000827 | | 2/1/2012 | | Zachary Meyer | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000828 | SPR000829 | | 2/3/2012 | | James Lane, New Mexico Game and Fish | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000830 | SPR000831 | | 2/5/2012 | | Ken Hamilton, Wyoming Farm Bureau Federation | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000832 | SPR000840 | | 2/6/2012 | | J. Scott Detamore, Mountain States Legal Foundation | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000841 | SPR000855 | | 2/2/2012 | | Charles W. Caillouet, Jr., Ph.D. | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000856 | SPR000857 | | 2/7/2012 | | Thomas Paul O'Farrell | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000858 | SPR000859 | | 2/7/2012 | | Deborah L. Rogers, Center for Natural Land Management | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000860 | SPR000889 | | 2/13/2012 | | George Washington University Law School Animal Welfare Project | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000890 | SPR000893 | | 2/24/2012 | | Joe Scarborough Orange Audubon Society | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000894 | SPR000924 | | 2/24/2012 | | Kitty Simonds, Western Pacific Regional Fisheries Management Council | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000925 | SPR000928 | | 3/1/2012 | | Michael A. Mares, American Society of Mammalogists | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000929 | SPR000930 | | 3/1/2012 | | Susan Combs, Texas Comptroller | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000931 | SPR000934 | | 3/1/2012 | | Kathleen Clarke, State of Utah | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000935 | SPR000938 | | 3/1/2012 | | Dennis Parker, Pima Natural Resource Conservation District | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000939 | SPR000941 | | 3/2/2012 | | Ken McDonald, MT Fish, Wildlife and Parks | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000942 | SPR000944 | | 3/2/2012 | | Rose Strickland, Sierra Club | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000945 | SPR000948 | | 3/5/2012 | | Paul Conry, Hawaii Department of Land and Natural Resources | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000949 | SPR000950 | | 3/6/2012 | | Nick Wiley, Florida Fish and Wildlife Conservation Commission | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000951 | SPR000951 | | 3/6/2012 | | Dr. Jonathan Gassett, Association of Fish and Wildlife Agencies | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000952 | SPR000953 | | 3/6/2012 | | Thomas Roth, Friends of Oceano Dunes | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000954 | SPR000959 | | 3/6/2012 | | Cathey Stepp, Wisconsin Department of Natural Resources | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000960 | SPR000962 | | 3/6/2012 | | Mary Darling, Cochise County and the City of Sierra Vista | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000963 | SPR000972 | | 3/6/2012 | | Deane Osterman, Kalispel Tribe of Indians | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000973 | SPR000973 | | 3/6/2012 | | Nate Pamplin, Washington Department of Fish and Wildlife | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000974 | SPR000975 | | 3/7/2012 | | David E. Saveikis, Delaware Division of Fish and Wildlife | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000976 | SPR000980 | | 3/7/2012 | | Bentley Wigley, NATIONAL COUNCIL FOR AIR AND STREAM IMPROVEMENT, INC. | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000981 | SPR000983 | | 3/7/2012 | | Rick Rogers, Resource Development Counsil for Alaska | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR000984 | SPR001015 | | 3/7/2012 | | Richard Ranger, Alaska Oil and Gas Association and American Petroleum Institute | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001016 | SPR001017 | | 3/7/2012 | | Jack Ladd, Hereford Natural Resource Conservation District | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001018 | SPR001023 | | 3/7/2012 | | Athan Manuel, Sierra Club | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001024 | SPR001027 | | 3/7/2012 | | Jeffrey Vonk, South Dakota Department of Game, Fish and Parks | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001028 | SPR001037 | | 3/8/2012 | | Rebecca Riley, et al., Natural Resources Defense Council | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001038 | SPR001040 | | 3/8/2012 | | Rebecca R. Turner, American Forests | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001041 | SPR001043 | | 3/8/2012 | | Paul Jacobsen, Electric Power Research Institute | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001044 | SPR001045 | | 3/8/2012 | | Mike Phillips, Turner Endangered Species Fund | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001046 | SPR001050 | | 3/8/2012 | | Kari Fisher, California Farm Bureau Federation | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001051 | SPR001064 | | 3/8/2012 | | M. David Allen, et al., Rocky Mountain Elk Foundation, et al. | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001065 | SPR001076 | | 3/8/2012 | | Jamie Rappaport Clarke, Defenders of Wildlife | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001077 | SPR001082 | | 3/8/2012 | | Larry Voyles, AZ Game and Fish Department | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001083 | SPR001121 | | 3/8/2012 | | Society for Conservation Biology | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001122 | SPR001131 | | 3/8/2012 | | Bradford V. Frisby, National Mining Association | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001132 | SPR001135 | | 3/8/2012 | | David Parsons, Rewilding Institute | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001136 | SPR001149 | | 3/8/2012 | | Kevin Anderson, Safari Club International | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001150 | SPR001152 | | 3/8/2012 | | William Paris, San Joaquin Tributaries Association | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |
| SPR001153 | SPR001154 | | 3/8/2012 | | Mary Travaglini, Society for Ecological Restoration | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SPR001155 | SPR001155 | | 3/8/2012 | | Gray Thornton, Wild Sheep Foundation | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001156 | SPR001173 | | 3/8/2012 | | Susan Asmus, National Association of Home Builders | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001174 | SPR001176 | | 3/8/2012 | | Fred Parady, Alaska Miners Association | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001177 | SPR001184 | | 3/8/2012 | | Nathan Fisher, State of Idaho | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001185 | SPR001187 | | 3/8/2012 | | Marci Henson, Desert Conservation Program | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001188 | SPR001191 | | 3/8/2012 | | K.B. Battaglini | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001192 | SPR001200 | | 3/8/2012 | | Craig Manson, Center for Environmental Science, Accuracy and Reliability | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001201 | SPR001202 | | 3/8/2012 | | Claire Moseley, Public Lands Advocacy | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001203 | SPR001210 | | 3/8/2012 | | Carlos Carroll, Klamath Center for Conservation Research | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001211 | SPR001214 | | 3/8/2012 | | Noah Greenwald, Center for Biological Diversity | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001215 | SPR001225 | | 3/8/2012 | | Noah Greenwald, et al. Center for Biological Diversity, Earthjustice, Humane Society, et al | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001226 | SPR001227 | | 3/8/2012 | | Herbert C. Frost, Associate Director, Natural Resource Stewardship and Science Directorate, National Park Service | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001228 | SPR001264 | | 3/8/2012 | | Joseph Nelson, National Endangered Species Act Reform Coalition | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001265 | SPR001267 | | 3/8/2012 | | Mathew Mead, Governor, Wyoming | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001268 | SPR001269 | | 3/8/2012 | | Larry Zuckerman, Western Watersheds Project | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001270 | SPR001282 | | 3/8/2012 | | Larry Zuckerman, Western Watersheds Project | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001283 | SPR001285 | | 3/8/2012 | | Paul R. Krausman, The Wildlife Society | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001286 | SPR001289 | | 3/8/2012 | | Laura Skaer, Northwest Mining Association | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001290 | SPR001322 | | 3/8/2012 | | Livestock Associations | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001323 | SPR001337 | | 3/8/2012 | | Tara Zuardo, Animal Welfare Institute | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001338 | SPR001340 | | 3/8/2012 | | Stan Leaphart, Citizens' Advisory Commission on Federal Areas, Alaska | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001341 | SPR001347 | | 3/8/2012 | | Duane Short, Individually and for Biodiversity Conservation Alliance | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001348 | SPR001352 | | 3/8/2012 | | Susan Meyer, San Francisco Public Utilities Commission | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001353 | SPR001353 | | 3/8/2012 | | Richard Haskins, Nevada Department of Wildlife | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001354 | SPR001359 | | 3/8/2012 | | Holly Doremus, Law Professor, University of California at Berkley, et al | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001360 | SPR001362 | | 3/9/2012 | | Mark Yingling, Peabody Energy | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001363 | SPR001372 | | 3/12/2012 | | Timothy Ragan, Marine Mammal Commission | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001373 | SPR001383 | | 1/1/2012 | | Eric Glitzenstein, Wildlife Advocacy Project | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001384 | SPR001385 | | 1/1/2012 | | Frances Pusateri, Colorado Parks and Wildlife | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001386 | SPR001409 | | 1/1/2012 | | Joshua Saltzman, CropLife | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001410 | SPR001414 | | 1/1/2012 | | John G Robinson et al, Wildlife Conservation Society | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001415 | SPR001418 | | 1/1/2012 | | Unknown | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001419 | SPR001430 | | 1/1/2012 | | Merrick Burden, Marine Conservation Alliance, the United Fishermen of Alaska, and the At-Sea Processors Association | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001431 | SPR001443 | | 1/1/2012 | | American Fram Bureau Federation | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001444 | SPR001447 | | 1/1/2012 | | John Jackson, Conservation Force | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001448 | SPR001450 | | 3/7/2012 | | Hugh McKeen, Catron County Commission | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001451 | SPR001461 | | 3/8/2012 | | Doug Vincent-Lang, Acting Director, State of Alaska | Comments on FWS' and NMFS' Proposed Policy to Improve Implementation of the Endangered Species Act | | |
| SPR001462 | SPR001465 | | 1/26/2012 | | Congressman Markey | Draft Policy | | |
| SPR001466 | SPR001479 | | 2/2/2011 | | SPR Team | Required Determinations for draft SPR policy | | |
| SPR001480 | SPR001480 | | 3/27/2014 | | SPR Team | Flow Chart for SPR Analysis for discussion | | |
| SPR001481 | SPR001481 | | 3/27/2014 | | SPR Team | Flow Chart for SPR discussion | | |
| SPR001482 | SPR001482 | | 3/14/2014 | | SPR Team | Analysis Steps Flowchart | | |
| SPR001483 | SPR001483 | | 3/14/2014 | | SPR Team | Identifying and Analyzing Portions | | |
| SPR001484 | SPR001488 | | 3/14/2014 | | SPR Team | Steps for SPR Analysis | | |
| SPR001489 | SPR001489 | | 1/25/2011 | | Gary Frazer, USFWS | Extension of the Comment Period for the Draft Policy on Interpretation of the phrase Significant Portion of Its Range in the Endangered Species Act s Definitions of Endangered Species and Threatened Species | | |
| SPR001490 | SPR001490 | | 1/18/2012 | | Gassett, Jonathan Ass'n of Fish and Wildlife Agencies | Extension of Comment Period | | |
| SPR001491 | SPR001491 | | 1/27/2012 | | Jack Ladd, Hereford Natural Resource Conservation District | Request for Extension of Comment Period | | |
| SPR001492 | SPR001492 | | 2/1/2012 | | Nathan Fisher, State of Idaho | Request for Extension of Comment Period | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPR001493 | SPR001493 | | 1/20/2012 | | Conry, Paul J WAFWA | Comment Extension Request |
| SPR001494 | SPR001495 | | 2/1/2012 | | Dunn, William | Re extention request |
| SPR001496 | SPR001536 | | 3/2/2012 | | SPR Team | CWS Webinar regarding Draft Policy on Significant Portion of Its Range USFWS |
| SPR001537 | SPR001565 | | 1/19/2012 | | SPR Team | EPW Webinar Regarding Draft Policy on Significant Portion of Its Range USFWS |
| SPR001566 | SPR001590 | | 5/4/2011 | | SPR Team | EPW Webinar regarding Draft Policy on Significant Portion of Its Range |
| SPR001591 | SPR001616 | | 2/24/2012 | | SPR Team | Markey Briefing on Draft Policy on Significant Portion of Its Range |
| SPR001617 | SPR001651 | | 5/4/2011 | | SPR Team | StakeHolder PowerPoint Presentation |
| SPR001652 | SPR001694 | | 2/17/2012 | | SPR Team | Webinar for States on Draft Policy on Significant Portion of Its Range |
| SPR001695 | SPR001734 | | 2/16/2012 | | SPR Team | Webinar for States on Draft Policy on Significant Portion of Its Range |
| SPR001735 | SPR001774 | | | | USFWS and NMFS | Webinar for States re Draft SPR Policy |
| SPR001775 | SPR001820 | | | | USFWS and NMFS | Webinar regarding Draft SPR Policy |
| SPR001821 | SPR001822 | | 12/9/2011 | | | Draft Policy on Interpretation of the Phrase Significant Po - tt i n of its Range in the Endangered Species Act s Definitions of Endangered Species and Threatened Species |
| SPR001823 | SPR001826 | | 3/2/2012 | | Rick Sayers | R2 Comments on Draft SPR Policy |
| SPR001827 | SPR001827 | | 3/26/2012 | | Martin Miller | USFWS R3 Comments on Draft Policy |
| SPR001828 | SPR001829 | | 12/9/2011 | | Gary Frazer | Request for Comments on Draft SPR Policy |
| SPR001830 | SPR001831 | | 5/24/2012 | | | Reviewing Comments on Draft SPR Policy Assignments and directions S 24 2012 Review Comment letters coded with the issue along with relevant parts of the proposed policy |
| SPR001832 | SPR001836 | | 5/17/2012 | | | Draft SPR Policy Comments - Buckets for Sorting Comments w LONG Version Explanations 5 17 2012 |
| SPR001837 | SPR001839 | | 3/8/2012 | | | Comment sorting process for draft SPR policy The public Comment period closed March 8 2012 |
| SPR001840 | SPR001842 | | 5/15/2012 | | | Coding Summary Report Report generated on 5 15 2012 1 49 30 PM Dataset Name Substantive no Duplicates Actionable Project SPR 3 19 12 display download options Download as CSV Download as RTF Filters have been applied to this report Codes Applied 1 2 |
| SPR001843 | SPR001844 | | 5/15/2012 | | Discovery Text | Coding Summary Report Report |
| SPR001845 | SPR001847 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001848 | SPR001849 | | 5/15/2012 | | Discover Text | Coding Summary Report |
| SPR001850 | SPR001851 | | 5/21/2012 | | Discover Text | Coding Summary Report Report |
| SPR001852 | SPR001853 | | 5/15/2012 | | Discover Text | Coding Summary Report |
| SPR001854 | SPR001855 | | 5/15/2012 | | Discovery Text | Coding Summary Report Report |
| SPR001856 | SPR001860 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001861 | SPR001863 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001864 | SPR001869 | | 5/15/2012 | | Discover Text | Coding Summary Report |
| SPR001870 | SPR001872 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001873 | SPR001874 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001875 | SPR001878 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001879 | SPR001881 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001882 | SPR001883 | | 5/15/2012 | | Discover Text | Coding Summary Report Report |
| SPR001884 | SPR001986 | | 3/15/2012 | | SPR Team | Summary of Public Comments |
| SPR001987 | SPR001987 | | 3/15/2012 | | Jean Public | Public Comment |
| SPR001988 | SPR001988 | | 12/11/2011 | | Cooper | Comment |
| SPR001989 | SPR001989 | | 3/15/2012 | | Ken Newton, Gray Bright | Comment |
| SPR001990 | SPR001990 | | 3/15/2012 | | LeAlan Pinkerton | Due February 07 2012 Submission Type Web |
| SPR001991 | SPR001991 | | 12/18/2011 | | Shackelford | Comment |
| SPR001992 | SPR001992 | | 12/17/2011 | | North Carolina Watermen United | Comment |
| SPR001993 | SPR001993 | | 12/19/2011 | | Wakefield | Comment |
| SPR001994 | SPR001994 | | 12/19/2011 | | Cacoullos | Comment |
| SPR001995 | SPR001995 | | 12/19/2011 | | Savla | Comment |
| SPR001996 | SPR001996 | | 12/19/2011 | | Merrick | Comment |
| SPR001997 | SPR001997 | | 12/19/2011 | | Hiteshew | Comment |
| SPR001998 | SPR001998 | | 12/19/2011 | | Terese | Comment |
| SPR001999 | SPR001999 | | 12/19/2011 | | Stevens | Comment |
| SPR002000 | SPR002000 | | 12/19/2011 | | Pauline | Comment |
| SPR002001 | SPR002001 | | 12/29/2011 | | Gaegler | Comment |
| SPR002002 | SPR002002 | | 12/19/2011 | | Carlucci | Comment |
| SPR002003 | SPR002004 | | 12/19/2011 | | Kastel | Comment |
| SPR002005 | SPR002005 | | 12/19/2011 | | Dumont | Comment |
| SPR002006 | SPR002006 | | 3/15/2011 | | Moratz | Comment |
| SPR002007 | SPR002007 | | 12/19/2011 | | Paula | Comment |
| SPR002008 | SPR002008 | | 12/19/2011 | | Carolyn | Comment |
| SPR002009 | SPR002009 | | 12/19/2011 | | Algee | Comment |
| SPR002010 | SPR002010 | | 12/19/2011 | | Heckebroeck | Comment |
| SPR002011 | SPR002011 | | 12/19/2011 | | Harvey | Comment |
| SPR002012 | SPR002012 | | 12/19/2011 | | Williams | Comment |
| SPR002013 | SPR002013 | | 12/19/2011 | | Matranga | Comment |
| SPR002014 | SPR002014 | | 3/15/2012 | | Powell | Comment |
| SPR002015 | SPR002015 | | 12/19/2011 | | Breton | Comment |
| SPR002016 | SPR002016 | | 12/20/2011 | | Marvin | Comment |
| SPR002017 | SPR002017 | | 12/20/2011 | | Johnston | Comment |
| SPR002018 | SPR002018 | | 12/20/2011 | | Leger | Comment |
| SPR002019 | SPR002019 | | 12/21/2011 | | Chen | Comment |
| SPR002020 | SPR002020 | | 12/22/2011 | | Smith | Comment |
| SPR002021 | SPR002021 | | 12/22/2011 | | Smith | Comment |
| SPR002022 | SPR002022 | | 12/27/2011 | | Bombelli | Comment |
| SPR002023 | SPR002023 | | 12/28/2011 | | Blair | Comment |
| SPR002024 | SPR002024 | | 12/28/2011 | | Clark | Comment |
| SPR002025 | SPR002025 | | 1/11/2012 | | Schembra | Comment |
| SPR002026 | SPR002026 | | 1/12/2012 | | Sartin | Comment |
| SPR002027 | SPR002028 | | 1/8/2012 | | Sartin, Allen R | Comment on SPR Policy |
| SPR002029 | SPR002030 | | 1/23/2012 | | Brunasso | Comment |
| SPR002031 | SPR002031 | | 3/15/2012 | | Carlson | Comment |
| SPR002032 | SPR002032 | | 1/25/2012 | | Defenders of Wildlife | Extension Request |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPR002033 | SPR002033 | | 1/13/2011 | Male, Tim Vice | Extension of Comment period for significant portion of its range draft policy | |
| SPR002034 | SPR002035 | | 1/26/2012 | St. Pierre | Comment | |
| SPR002036 | SPR002036 | | 1/27/2012 | Home Builders | Comment | |
| SPR002037 | SPR002038 | | 1/27/2012 | Asmus, Susan Sr | Request for Comment Period Extension Mr. Ashe On behalf of the more than 160 000 members of the National Association of Home Builders NAHB I respectfully request that the U.S. Fish and Wildlife Service FWS and the National Oceanic an | |
| SPR002039 | SPR002039 | | 1/13/2011 | Tant | Comment | |
| SPR002040 | SPR002040 | | 1/28/2012 | Vinton | Comment | |
| SPR002041 | SPR002041 | | 1/31/2012 | Himebaugh | Public Comment | |
| SPR002042 | SPR002046 | | 1/27/2012 | Pacific Legal Foundation | Public Comment | |
| SPR002047 | SPR002047 | | 3/15/2012 | Woodmansee | Public Comment | |
| SPR002048 | SPR002051 | | 1/27/2012 | Florida Native Plant Society | Public Comment | |
| SPR002052 | SPR002052 | | 1/1/2012 | Saltzman | Public Comment | |
| SPR002053 | SPR002076 | | 3/7/2012 | CropLife America | Public Comment | |
| SPR002077 | SPR002077 | | 2/3/2012 | Caillouet | Public Comment | |
| SPR002078 | SPR002092 | | 2/3/2012 | Caillouet, Charles W | Comments on FWS and NMFS Proposed Policy to Improve Implementation of the Endangered Species Act ESA Submitted By Retired from NOAA NMFS Galveston Laboratory in 1998 | |
| SPR002093 | SPR002093 | | 2/3/2012 | Powell | Public Comment | |
| SPR002094 | SPR002094 | | 2/3/2012 | Ammer | Comment | |
| SPR002095 | SPR002095 | | 2/3/2012 | Michelle | Comment | |
| SPR002096 | SPR002096 | | 2/3/2012 | Danelly | Comment | |
| SPR002097 | SPR002097 | | 2/6/2012 | None | Comment | |
| SPR002098 | SPR002098 | | 2/6/2012 | Bachman | Comment | |
| SPR002099 | SPR002099 | | 2/6/2012 | Miller | Comment | |
| SPR002100 | SPR002101 | | 2/6/2012 | Newsom | Comment | |
| SPR002102 | SPR002103 | | 2/6/2012 | Moore | Comment | |
| SPR002104 | SPR002105 | | 2/6/2012 | Ihde | Comment | |
| SPR002106 | SPR002106 | | 2/7/2012 | Martin | Comment | |
| SPR002107 | SPR002107 | | 2/7/2012 | Schwarz | Comment | |
| SPR002108 | SPR002110 | | 2/5/2012 | Maryland Ornithological Society | Comment on SPR Policy | |
| SPR002111 | SPR002112 | | 2/6/2012 | Schooley | Comment | |
| SPR002113 | SPR002113 | | 3/6/2012 | Schooley | Comment | |
| SPR002114 | SPR002114 | | 2/6/2012 | Sutton-Grier | Comment | |
| SPR002115 | SPR002116 | | 2/6/2012 | Marsh | Comment | |
| SPR002117 | SPR002117 | | 2/6/2012 | Berger | Comment | |
| SPR002118 | SPR002118 | | 2/6/2012 | Wilson | Comment | |
| SPR002119 | SPR002119 | | 2/6/2012 | Detamore | Comment | |
| SPR002120 | SPR002128 | | 2/6/2012 | Detamore, Mountain States Legal Foundation | Comment | |
| SPR002129 | SPR002129 | | 2/7/2012 | Bahm | Comment | |
| SPR002130 | SPR002130 | | 2/7/2012 | Wyoming Farm Bureau | Comment | |
| SPR002131 | SPR002131 | | 2/7/2012 | Hennessy | Comment | |
| SPR002132 | SPR002133 | | 2/6/2012 | Timmsen | Comment | |
| SPR002134 | SPR002134 | | 2/7/2012 | Friant Water Authority | Comment | |
| SPR002135 | SPR002136 | | 2/7/2012 | Public | Comment | |
| SPR002137 | SPR002137 | | 2/7/2012 | Espinosa | Comment | |
| SPR002138 | SPR002140 | | 2/3/2012 | Espinosa | Comment | |
| SPR002141 | SPR002141 | | 2/7/2012 | Jessler | Comment | |
| SPR002142 | SPR002142 | | 2/7/2012 | Jessler | Comment | |
| SPR002143 | SPR002143 | | 2/7/2012 | Tierney | Comment | |
| SPR002144 | SPR002144 | | 2/7/2012 | Stoneman | Comment | |
| SPR002145 | SPR002145 | | 2/7/2012 | Frigo | Comment | |
| SPR002146 | SPR002146 | | 2/7/2012 | Kellman | Comment | |
| SPR002147 | SPR002147 | | 2/7/2012 | Simpson | Comment | |
| SPR002148 | SPR002148 | | 2/7/2012 | Messenich | Comment | |
| SPR002149 | SPR002149 | | 2/7/2012 | Ennouri | Comment | |
| SPR002150 | SPR002150 | | 2/7/2012 | Baez | Comment | |
| SPR002151 | SPR002151 | | 2/7/2012 | Smith | Comment | |
| SPR002152 | SPR002152 | | 2/7/2012 | Knoll | Comment | |
| SPR002153 | SPR002153 | | 2/7/2012 | Rosenthal | Comment | |
| SPR002154 | SPR002154 | | 2/7/2012 | Bacon | Comment | |
| SPR002155 | SPR002155 | | 2/7/2012 | Russo | Comment | |
| SPR002156 | SPR002156 | | 2/7/2012 | None | Comment | |
| SPR002157 | SPR002157 | | 2/7/2012 | Dan | Comment | |
| SPR002158 | SPR002158 | | 2/7/2012 | Clark | Comment | |
| SPR002159 | SPR002159 | | 2/7/2012 | Bostock | Comment | |
| SPR002160 | SPR002160 | | 2/7/2012 | Karlovitz | Comment | |
| SPR002161 | SPR002162 | | 2/7/2012 | Gregory | Comment | |
| SPR002163 | SPR002163 | | 2/7/2012 | VanDyke | Comment | |
| SPR002164 | SPR002164 | | 2/7/2012 | Stave | Comment | |
| SPR002165 | SPR002165 | | 2/7/2012 | McMahon | Comment | |
| SPR002166 | SPR002166 | | 2/7/2012 | Gerard | Comment | |
| SPR002167 | SPR002167 | | 2/7/2012 | Vollmer | Comment | |
| SPR002168 | SPR002168 | | 2/7/2012 | Biggs | Comment | |
| SPR002169 | SPR002169 | | 2/7/2012 | Elfin | Comment | |
| SPR002170 | SPR002170 | | 2/7/2012 | Oswald | Comment | |
| SPR002171 | SPR002171 | | 2/7/2012 | Majewski | Comment | |
| SPR002172 | SPR002173 | | 2/7/2012 | Marchand | Comment | |
| SPR002174 | SPR002175 | | 2/7/2012 | Renee | Comment | |
| SPR002176 | SPR002176 | | 2/7/2012 | Philipone | Comment | |
| SPR002177 | SPR002177 | | 2/7/2012 | Driscoll | Comment | |
| SPR002178 | SPR002178 | | 2/7/2012 | LaSchiava | Comment | |
| SPR002179 | SPR002179 | | 2/7/2012 | Sudano | Comment | |
| SPR002180 | SPR002180 | | 3/7/2012 | Gabrick | Comment | |
| SPR002181 | SPR002181 | | 2/8/2012 | None | Comment | |
| SPR002182 | SPR002182 | | 2/7/2012 | Childs | Comment | |
| SPR002183 | SPR002183 | | 2/7/2012 | Ann | Comment | |
| SPR002184 | SPR002184 | | 2/7/2012 | Springer | Comment | |
| SPR002185 | SPR002185 | | 2/7/2012 | Henry | Comment | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPR002186 | SPR002186 | 2/7/2012 | | Welsh | Comment | | |
| SPR002187 | SPR002187 | 2/7/2012 | | Kelkenberg | Comment | | |
| SPR002188 | SPR002188 | 2/7/2012 | | None | Comment | | |
| SPR002189 | SPR002190 | 3/7/2012 | | Singer | Comment | | |
| SPR002191 | SPR002191 | 2/7/2012 | | Scott | Comment | | |
| SPR002192 | SPR002192 | 3/7/2012 | | Beck | Comment | | |
| SPR002193 | SPR002193 | 3/7/2012 | | Gillette | Comment | | |
| SPR002194 | SPR002194 | 2/7/2012 | | Livingston | Comment | | |
| SPR002195 | SPR002195 | 2/7/2012 | | Zellerman | Comment | | |
| SPR002196 | SPR002196 | 2/7/2012 | | Brookes | Comment | | |
| SPR002197 | SPR002197 | 2/7/2012 | | Maraine | Comment | | |
| SPR002198 | SPR002198 | 2/7/2012 | | Loki | Comment | | |
| SPR002199 | SPR002199 | 2/7/2012 | | McAleenan | Comment | | |
| SPR002200 | SPR002200 | 3/7/2012 | | Barfield | Comment | | |
| SPR002201 | SPR002201 | 3/7/2012 | | Barfield | Comment | | |
| SPR002202 | SPR002202 | 2/8/2012 | | Hale | Comment | | |
| SPR002203 | SPR002203 | 2/8/2012 | | Savary | Comment | | |
| SPR002204 | SPR002204 | 2/8/2012 | | Wallach | Comment | | |
| SPR002205 | SPR002205 | 2/8/2012 | | Green | Comment | | |
| SPR002206 | SPR002206 | 2/8/2012 | | Ludwick | Comment | | |
| SPR002207 | SPR002207 | 2/8/2012 | | Isriel | Comment | | |
| SPR002208 | SPR002208 | 2/8/2012 | | Netter | Comment | | |
| SPR002209 | SPR002209 | 2/7/2012 | | Harris | Comment | | |
| SPR002210 | SPR002210 | 2/8/2012 | | Wolcott | Comment | | |
| SPR002211 | SPR002211 | 2/8/2012 | | Marks | Comment | | |
| SPR002212 | SPR002212 | 2/8/2012 | | Mazaika | Comment | | |
| SPR002213 | SPR002213 | 2/8/2012 | | Johnson | Comment | | |
| SPR002214 | SPR002214 | 2/8/2012 | | Campbell | Comment | | |
| SPR002215 | SPR002215 | 2/8/2012 | | Broussard | Comment | | |
| SPR002216 | SPR002216 | 2/8/2012 | | Ratala | Comment | | |
| SPR002217 | SPR002217 | 2/8/2012 | | Butler | Comment | | |
| SPR002218 | SPR002218 | 2/8/2012 | | None | Comment | | |
| SPR002219 | SPR002219 | 2/8/2012 | | Nusbaum | Comment | | |
| SPR002220 | SPR002220 | 2/8/2012 | | Nasbaum | Comment | | |
| SPR002221 | SPR002222 | 2/8/2012 | | Rolphe | Comment | | |
| SPR002223 | SPR002223 | 2/8/2012 | | Ludington | Comment | | |
| SPR002224 | SPR002224 | 2/8/2012 | | Stewart | Comment | | |
| SPR002225 | SPR002225 | 2/8/2012 | | Cook | Comment | | |
| SPR002226 | SPR002227 | 2/8/2012 | | Holtz | Comment | | |
| SPR002228 | SPR002228 | 2/8/2012 | | Windas-Zarra | Comment | | |
| SPR002229 | SPR002229 | 2/8/2012 | | Miele | Comment | | |
| SPR002230 | SPR002230 | 2/8/2012 | | Abdool | Comment | | |
| SPR002231 | SPR002231 | 2/8/2012 | | Furutate | Comment | | |
| SPR002232 | SPR002232 | 2/8/2012 | | Maleckaite | Comment | | |
| SPR002233 | SPR002233 | 2/8/2012 | | Mosca-Clark | Comment | | |
| SPR002234 | SPR002234 | 2/8/2012 | | Naples | Comment | | |
| SPR002235 | SPR002235 | 2/8/2012 | | Chandler | Comment | | |
| SPR002236 | SPR002236 | 2/8/2012 | | Richkus | Comment | | |
| SPR002237 | SPR002237 | 2/8/2012 | | Dahl | Comment | | |
| SPR002238 | SPR002238 | 2/8/2012 | | Snyder | FWS | | |
| SPR002239 | SPR002239 | 2/8/2012 | | Fazzari | Comment | | |
| SPR002240 | SPR002240 | 2/8/2012 | | Mason | Comment | | |
| SPR002241 | SPR002241 | 2/8/2012 | | Artenis | Comment | | |
| SPR002242 | SPR002242 | 2/8/2012 | | Knipping | Comment | | |
| SPR002243 | SPR002243 | 2/8/2012 | | McCleary | Due March 08 2012 Submission Type Web | | |
| SPR002244 | SPR002244 | 2/8/2012 | | LaNew | Comment | | |
| SPR002245 | SPR002246 | 2/8/2012 | | Elyse | Comment | | |
| SPR002247 | SPR002247 | 2/8/2012 | | Ingram | Comment | | |
| SPR002248 | SPR002248 | 2/8/2012 | | Picchetti | Comment | | |
| SPR002249 | SPR002249 | 2/8/2012 | | O'Farrell | Comment | | |
| SPR002250 | SPR002250 | 2/8/2012 | | Weber | Comment | | |
| SPR002251 | SPR002251 | 2/8/2012 | | Gronemeyer | Comment | | |
| SPR002252 | SPR002252 | 2/8/2012 | | Citizen | Comment | | |
| SPR002253 | SPR002253 | 2/8/2012 | | Kahn | Due March 08 2012 Submission Type Web | | |
| SPR002254 | SPR002254 | 2/8/2012 | | Elkington | Comment | | |
| SPR002255 | SPR002255 | 2/8/2012 | | Villani | Comment | | |
| SPR002256 | SPR002257 | 2/8/2012 | | Rutkowski | Comment | | |
| SPR002258 | SPR002258 | 2/8/2012 | | Juhas | Comment | | |
| SPR002259 | SPR002259 | 2/7/2012 | | Krause | Comment | | |
| SPR002260 | SPR002260 | 2/8/2012 | | Dillon | Comment | | |
| SPR002261 | SPR002261 | 2/8/2012 | | Mauney | Comment | | |
| SPR002262 | SPR002262 | 2/8/2012 | | None | Comment | | |
| SPR002263 | SPR002263 | 2/8/2012 | | Du Boise | Comment | | |
| SPR002264 | SPR002264 | 2/8/2012 | | Olvey | Comment | | |
| SPR002265 | SPR002265 | 2/8/2012 | | Coroneos | Comment | | |
| SPR002266 | SPR002266 | 2/8/2012 | | Sessa | Comment | | |
| SPR002267 | SPR002267 | 2/8/2012 | | Scruggs | Comment | | |
| SPR002268 | SPR002268 | 2/8/2012 | | Hollon | Comment | | |
| SPR002269 | SPR002269 | 2/8/2012 | | Barbara | Comment | | |
| SPR002270 | SPR002270 | 2/8/2012 | | Baron | Comment | | |
| SPR002271 | SPR002271 | 2/7/2012 | | Dan Danner | Public Comment | | |
| SPR002272 | SPR002272 | 2/7/2012 | | Catherine Michael | Public Comment | | |
| SPR002273 | SPR002273 | 2/8/2012 | | Lizer | Comment | | |
| SPR002274 | SPR002274 | 2/7/2012 | | Ron Wentworth | Public Comment | | |
| SPR002275 | SPR002275 | 2/8/2012 | | None | Comment | | |
| SPR002276 | SPR002276 | 2/8/2012 | | Alexandra | Comment | | |
| SPR002277 | SPR002277 | 2/8/2012 | | Borstein | Comment | | |
| SPR002278 | SPR002278 | 2/7/2012 | | Craig Charron | Public Comment | | |
| SPR002279 | SPR002279 | 2/8/2012 | | Panitz | Comment | | |
| SPR002280 | SPR002280 | 2/8/2012 | | Robinson | Comment | | |
| SPR002281 | SPR002281 | 2/8/2012 | | Sophia W. | Comment | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPR002282 | SPR002282 | 2/8/2012 | | Wakefield | Comment | |
| SPR002283 | SPR002283 | 2/8/2012 | | Cross | Comments | |
| SPR002284 | SPR002284 | 2/7/2012 | | No Name Provided | Public Comment | |
| SPR002285 | SPR002285 | 2/7/2012 | | Jenny Bramlette | Public Comment | |
| SPR002286 | SPR002287 | 2/8/2012 | | Albanese | Comment | |
| SPR002288 | SPR002288 | 2/7/2012 | | Donna Wiedrich | Public Comment | |
| SPR002289 | SPR002297 | 9/8/2009 | | Carroll, Carlos, et al. | Geography and Recovery under the U.S. Endangered Species Act AND MICHAEL K PHILLIPS | |
| SPR002298 | SPR002298 | 2/8/2012 | | Evans | Comment | |
| SPR002299 | SPR002299 | 2/8/2012 | | Soffler | Comment | |
| SPR002300 | SPR002300 | 2/8/2012 | | None | Comment | |
| SPR002301 | SPR002301 | 2/8/2012 | | Thorton | Comment | |
| SPR002302 | SPR002302 | 2/7/2012 | | Eilee Hennessy | Public Comment | |
| SPR002303 | SPR002303 | 2/8/2012 | | Morris | Comment | |
| SPR002304 | SPR002304 | 2/7/2012 | | Jamie Fillmore | Public Comment | |
| SPR002305 | SPR002305 | 2/7/2012 | | Steven Kim | Public Comment | |
| SPR002306 | SPR002306 | 2/7/2012 | | Sean Hoban | Public Comment | |
| SPR002307 | SPR002307 | 2/8/2012 | | Bowley | Comment | |
| SPR002308 | SPR002308 | 2/7/2012 | | Sandra Haverty | Public Comment | |
| SPR002309 | SPR002309 | 2/7/2012 | | Theory | Public Comment | |
| SPR002310 | SPR002310 | 2/7/2012 | | B Allan | Public Comment | |
| SPR002311 | SPR002311 | 2/8/2012 | | Sims | Comment | |
| SPR002312 | SPR002312 | 2/8/2012 | | Wilner | Comment | |
| SPR002313 | SPR002313 | 2/8/2012 | | Buslot | Comment | |
| SPR002314 | SPR002314 | 2/7/2012 | | Name in Word File | Public Comment | |
| SPR002315 | SPR002316 | 2/7/2012 | | Lish, Christopher | Public Comment | |
| SPR002317 | SPR002318 | 2/7/2012 | | John Donaldson | Public Comment | |
| SPR002319 | SPR002319 | 2/7/2012 | | Deborah Rogers | Public Comment | |
| SPR002320 | SPR002321 | 2/7/2012 | | Center for Natural Lands Management | Public Comment | |
| SPR002322 | SPR002322 | 2/7/2012 | | Jennifer Susan Hane | Public Comment | |
| SPR002323 | SPR002324 | 2/7/2012 | | Mega Ottens-Srgent | Public Comment | |
| SPR002325 | SPR002325 | 2/8/2012 | | Cygrymus | Comment | |
| SPR002326 | SPR002327 | 2/8/2012 | | Sarah Hill | Public Comment | |
| SPR002328 | SPR002328 | 3/8/2012 | | Parrish | Comment | |
| SPR002329 | SPR002330 | 2/8/2012 | | Nicole Weber | Public Comment | |
| SPR002331 | SPR002331 | 2/8/2012 | | Caitlin | Comment | |
| SPR002332 | SPR002332 | 2/8/2012 | | Fay | Comment | |
| SPR002333 | SPR002333 | 2/8/2012 | | FWS | Comment | |
| SPR002334 | SPR002335 | 2/8/2012 | | Mohan | Comment | |
| SPR002336 | SPR002337 | 2/8/2012 | | Mohan | Comment | |
| SPR002338 | SPR002338 | 2/8/2012 | | Warner | Comment | |
| SPR002339 | SPR002339 | 2/8/2012 | | Warner | Comment | |
| SPR002340 | SPR002340 | 2/8/2012 | | Robert Lynn Eures | Public Comment | |
| SPR002341 | SPR002341 | 2/8/2012 | | Alison Halm | Public Comment | |
| SPR002342 | SPR002342 | 2/8/2012 | | Specner | Comment | |
| SPR002343 | SPR002343 | 2/8/2012 | | John G. Robinson | Public Comment | |
| SPR002344 | SPR002344 | 2/8/2012 | | Mous | Comment | |
| SPR002345 | SPR002345 | 2/8/2012 | | Arvina Lillian Copeland | Public Comment | |
| SPR002346 | SPR002346 | 2/8/2012 | | Oppenheim | Comment | |
| SPR002347 | SPR002347 | 2/8/2012 | | Zuckerman | Comment | |
| SPR002348 | SPR002348 | 2/8/2012 | | Susan Joan Grodsky | Public Comment | |
| SPR002349 | SPR002349 | 2/8/2012 | | Pond | Comment | |
| SPR002350 | SPR002350 | 2/8/2012 | | Ziemak | Comment | |
| SPR002351 | SPR002351 | 2/8/2012 | | Hall | Comment | |
| SPR002352 | SPR002352 | 2/8/2012 | | Ziemak | Comment | |
| SPR002353 | SPR002353 | 2/8/2012 | | Hall | Comment | |
| SPR002354 | SPR002354 | 2/8/2012 | | Ziemak | Comment | |
| SPR002355 | SPR002355 | 2/8/2012 | | Allbritton | Comment | |
| SPR002356 | SPR002356 | 2/8/2012 | | Crupi | Comment | |
| SPR002357 | SPR002358 | 2/8/2012 | | Lida Serfass | Public Comment | |
| SPR002359 | SPR002359 | 2/9/2012 | | Reichert | Comment | |
| SPR002360 | SPR002360 | 2/8/2012 | | No Name Provided | Public Comment | |
| SPR002361 | SPR002361 | 2/9/2012 | | Rowe | Comment | |
| SPR002362 | SPR002363 | 2/8/2012 | | Joe Ginsburg | Public Comment | |
| SPR002364 | SPR002365 | 2/9/2012 | | fern blue walker | Public Comment | |
| SPR002366 | SPR002366 | 2/9/2012 | | Katharine Haxen Kroes | Public Comment | |
| SPR002367 | SPR002368 | 2/9/2012 | | Saskia Santos | Public Comment | |
| SPR002369 | SPR002369 | 2/9/2012 | | Beth L Jones | Public Comment | |
| SPR002370 | SPR002370 | 2/9/2012 | | WAFWA | Extension Request | |
| SPR002371 | SPR002371 | 2/9/2012 | | Rapp | Comment | |
| SPR002372 | SPR002372 | 2/9/2012 | | Winkelman Natural Resource Conservation District | Public Comment | |
| SPR002373 | SPR002374 | 2/1/2012 | | Dunn, William | Re extention request | |
| SPR002375 | SPR002375 | 2/9/2012 | | Hereford Natural Resource Conservation District | Public Comment | |
| SPR002376 | SPR002376 | 2/9/2012 | | Coban | Comment | |
| SPR002377 | SPR002377 | 2/9/2012 | | Warre W Aney | Public Comment | |
| SPR002378 | SPR002378 | 2/9/2012 | | Maria Papi | Public Comment | |
| SPR002379 | SPR002379 | 2/7/2012 | | Papi, Maria | Comment | |
| SPR002380 | SPR002381 | 2/9/2012 | | New York, New York | Public Comment | |
| SPR002382 | SPR002382 | 2/9/2012 | | McDuffie | Comment | |
| SPR002383 | SPR002383 | 2/9/2012 | | Martin | Comment | |
| SPR002384 | SPR002384 | 2/9/2012 | | Bashen | Comment | |
| SPR002385 | SPR002385 | 2/9/2012 | | David | Comment | |
| SPR002386 | SPR002386 | 2/10/2012 | | Simpson | Comment | |
| SPR002387 | SPR002387 | 2/9/2012 | | Packer | Comment | |
| SPR002388 | SPR002388 | 2/10/2012 | | James Marucie Ingram III MD | Public Comment | |
| SPR002389 | SPR002389 | 2/10/2012 | | Saldana | Comment | |
| SPR002390 | SPR002390 | 2/13/2012 | | Mazzola | Comment | |
| SPR002391 | SPR002391 | 2/13/2012 | | Robinson | Comment | |
| SPR002392 | SPR002392 | 2/13/2012 | | Eisenhart | Comment | |
| SPR002393 | SPR002393 | 2/13/2012 | | Herman | Comment | |
| SPR002394 | SPR002394 | 2/11/2012 | | Joan Schaffner | Public Comment | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPR002395 | SPR002395 | | 2/13/2012 | | Pamela | Comment | |
| SPR002396 | SPR002396 | | 2/13/2012 | | Melissa | Comment | |
| SPR002397 | SPR002397 | | 2/13/2012 | | West | Comment | |
| SPR002398 | SPR002398 | | 3/15/2012 | | Eleanor P Cuningham | Public Comment | |
| SPR002399 | SPR002399 | | 2/13/2012 | | Cornebise | Comment | |
| SPR002400 | SPR002400 | | 2/13/2012 | | Evans | Comments | |
| SPR002401 | SPR002401 | | 2/13/2012 | | Gallagher | Comment | |
| SPR002402 | SPR002402 | | 2/13/2012 | | Aleta Wallach | Public Comment | |
| SPR002403 | SPR002403 | | 2/13/2012 | | Wallach | Comment | |
| SPR002404 | SPR002404 | | 2/13/2012 | | Anthony Montapert | Public Comment | |
| SPR002405 | SPR002405 | | 2/12/2012 | | Anthony Montapert | Public Comment | |
| SPR002406 | SPR002406 | | 2/13/2012 | | James S Lane Jr. | Public Comment | |
| SPR002407 | SPR002407 | | 2/3/2012 | | State of New Mexico Dept. of Fish and Game | Public Comment | |
| SPR002409 | SPR002409 | | 2/13/2012 | | Buck | Comment | |
| SPR002410 | SPR002410 | | 2/14/2012 | | Olson | Comment | |
| SPR002411 | SPR002411 | | 2/14/2012 | | Kristi | Comment | |
| SPR002412 | SPR002412 | | 2/14/2012 | | Callie Miller et al. | Public Comment | |
| SPR002413 | SPR002418 | | 2/7/2012 | | Callie Miller | Public Comment | |
| SPR002419 | SPR002419 | | 2/14/2012 | | Maxine Jaffee | Public Comment | |
| SPR002420 | SPR002421 | | 2/13/2012 | | Maxine Jaffee | Public Comment | |
| SPR002422 | SPR002422 | | 2/14/2012 | | Patricia D Vucich | Public Comment | |
| SPR002423 | SPR002423 | | 2/14/2012 | | Vucich | Comment | |
| SPR002424 | SPR002424 | | 2/14/2012 | | Jami Tolpin | Public Comment | |
| SPR002425 | SPR002425 | | 2/13/2012 | | Jami Tolpin | Public Comment | |
| SPR002426 | SPR002426 | | 2/14/2012 | | Wendy Morris | Public Comment | |
| SPR002427 | SPR002427 | | 2/8/2012 | | Wendy Campbell, W | U.S. Fish and Wildlife Service | |
| SPR002428 | SPR002429 | | 2/14/2012 | | Marquez | Comment | |
| SPR002430 | SPR002430 | | 2/14/2012 | | Doris Applebaum | Public Comment | |
| SPR002431 | SPR002431 | | 2/9/2012 | | Doris Applebaum | Public Comment | |
| SPR002432 | SPR002432 | | 2/14/2012 | | Deborah L | Public Comment | |
| SPR002433 | SPR002433 | | 2/14/2012 | | Mark M Giese | Public Comment | |
| SPR002434 | SPR002434 | | 2/16/2012 | | Anita Conway | Public Comment | |
| SPR002435 | SPR002435 | | 2/15/2012 | | Anita Conway | Public Comment | |
| SPR002436 | SPR002436 | | 2/16/2012 | | Asch van Wyck | Public Comment | |
| SPR002437 | SPR002437 | | 2/17/2012 | | None | Comment | |
| SPR002438 | SPR002438 | | 2/17/2012 | | Djuo Huber | Public Comment | |
| SPR002439 | SPR002439 | | 2/17/2012 | | Tammy Lim | Public Comment | |
| SPR002440 | SPR002440 | | 2/17/2012 | | United STates | Public Comment | |
| SPR002441 | SPR002441 | | 2/17/2012 | | Rogene marie matthews | Public Comment | |
| SPR002442 | SPR002442 | | 2/17/2012 | | Connie Geiger | Public Comment | |
| SPR002443 | SPR002443 | | 2/16/2012 | | Connie Geiger | Public Comment | |
| SPR002444 | SPR002444 | | 2/17/2012 | | Mariana | Public Comment | |
| SPR002445 | SPR002445 | | 2/14/2012 | | Mariana | Public Comment | |
| SPR002446 | SPR002446 | | 2/17/2012 | | Lambert | Public Comment | |
| SPR002447 | SPR002447 | | 2/17/2012 | | Lambert | Public Comment | |
| SPR002448 | SPR002448 | | 2/17/2012 | | Mikels | Public Comment | |
| SPR002449 | SPR002449 | | 2/17/2012 | | SEgo | Public Comment | |
| SPR002450 | SPR002450 | | 2/15/2012 | | Sego | Public Comment | |
| SPR002451 | SPR002451 | | 2/17/2012 | | Ritter | Public Comment | |
| SPR002452 | SPR002457 | | 2/15/2012 | | Ritter | Public Comment | |
| SPR002458 | SPR002458 | | 2/17/2012 | | Karen Ruge | Public Comment | |
| SPR002459 | SPR002459 | | 2/14/2012 | | Ruge, Karen | Public Comment | |
| SPR002460 | SPR002460 | | 2/17/2012 | | Jenrich | Public Comment | |
| SPR002461 | SPR002461 | | 2/17/2012 | | Jenrich | Public Comment | |
| SPR002462 | SPR002462 | | 2/17/2012 | | Tenga | Public Comment | |
| SPR002463 | SPR002463 | | 2/15/2012 | | Tenga Family | Public Comment | |
| SPR002464 | SPR002464 | | 2/17/2012 | | Bushnell | Public Comment | |
| SPR002465 | SPR002465 | | 2/15/2010 | | Bushnell | Public Comment | |
| SPR002466 | SPR002466 | | 2/17/2012 | | Keenan | Public Comment | |
| SPR002467 | SPR002467 | | 2/17/2012 | | Keenan | Public Comment | |
| SPR002468 | SPR002468 | | 2/21/2012 | | Warner | Comment | |
| SPR002469 | SPR002469 | | 2/21/2012 | | Mercer | Comment | |
| SPR002470 | SPR002470 | | 2/21/2012 | | Page | Comment | |
| SPR002471 | SPR002471 | | 2/21/2012 | | Resa | Public Comment | |
| SPR002472 | SPR002472 | | 2/22/2012 | | Brodie | Public Comment | |
| SPR002473 | SPR002473 | | 2/21/2012 | | Brodie | Public Comment | |
| SPR002474 | SPR002474 | | 2/22/2012 | | McKenney | Public Comment | |
| SPR002475 | SPR002475 | | 2/21/2011 | | McKinney | Public Comment | |
| SPR002476 | SPR002476 | | 2/22/2012 | | Marzi | Public Comment | |
| SPR002477 | SPR002477 | | 2/23/2012 | | Black | Public Comment | |
| SPR002478 | SPR002478 | | 2/21/2012 | | Black | Public Comment | |
| SPR002479 | SPR002479 | | 2/21/2012 | | Barcelona | Public Comment | |
| SPR002480 | SPR002481 | | 2/21/2012 | | Action Volunteers for Animals | Public Comment | |
| SPR002482 | SPR002482 | | 2/23/2012 | | McDonald | Public Comment | |
| SPR002483 | SPR002483 | | 2/21/2012 | | McDonald | Public Comment | |
| SPR002484 | SPR002484 | | 2/23/2012 | | Ginnes | Public Comment | |
| SPR002485 | SPR002485 | | 2/21/2012 | | McGinnes | Public Comment | |
| SPR002486 | SPR002486 | | 2/23/2012 | | Merry | Public Comment | |
| SPR002487 | SPR002487 | | 2/21/2012 | | Merry | Public Comment | |
| SPR002488 | SPR002488 | | 2/23/2012 | | Plaskon | Public Comment | |
| SPR002489 | SPR002490 | | 2/21/2012 | | Plaskon | Public Comment | |
| SPR002491 | SPR002491 | | 2/21/2012 | | Carlson | Public Comment | |
| SPR002492 | SPR002492 | | 2/21/2012 | | Hunterdon Co. Dist. SPCA | Public Comment | |
| SPR002493 | SPR002493 | | 2/23/2012 | | Mcroczek | Public Comment | |
| SPR002494 | SPR002494 | | 2/15/2012 | | Mroczek, Nancy | Public Comment | |
| SPR002495 | SPR002495 | | 2/23/2012 | | Watts | Public Comment | |
| SPR002496 | SPR002496 | | 2/14/2012 | | Watts | Comment | |
| SPR002497 | SPR002497 | | 2/23/2012 | | Whitney | Public Comment | |
| SPR002498 | SPR002499 | | 2/23/2012 | | Brown | Public Comment | |
| SPR002500 | SPR002500 | | 2/23/2012 | | Brown | Public Comment | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SPR002501 | SPR002501 | | 2/23/2012 | Brown | Public Comment | | | |
| SPR002502 | SPR002502 | | 2/23/2012 | Taber | Public Comment | | | |
| SPR002503 | SPR002503 | | 2/23/2012 | Taber | Public Comment | | | |
| SPR002504 | SPR002504 | | 2/24/2012 | Nagy | Public Comment | | | |
| SPR002505 | SPR002505 | | 2/24/2012 | Parker | Public Comment | | | |
| SPR002506 | SPR002506 | | 3/24/2012 | Parker | Public Comments Processing Div. of P olicy Management US Fish Wildlife Service Arlington | | | |
| SPR002507 | SPR002507 | | 2/24/2012 | Scarborough | Public Comment | | | |
| SPR002508 | SPR002508 | | 2/24/2012 | Scarborough | Public Comment | | | |
| SPR002512 | SPR002512 | | 2/21/2012 | Warrens | Comments | | | |
| SPR002514 | SPR002514 | | 2/27/2012 | Geiger | Comment | | | |
| SPR002515 | SPR002515 | | 2/27/2012 | HOban | Public Comment | | | |
| SPR002516 | SPR002520 | | 2/23/2012 | Hoban | Public Comment | | | |
| SPR002521 | SPR002521 | | 2/27/2012 | Meschach | Public Comment | | | |
| SPR002522 | SPR002525 | | 2/22/2012 | Meshach, Jeffrey S | Public Comment | | | |
| SPR002526 | SPR002526 | | 2/27/2012 | Malo | Public Comment | | | |
| SPR002527 | SPR002528 | | 2/28/2012 | Malo | Public Comment | | | |
| SPR002529 | SPR002529 | | 2/27/2012 | Feurerstein | Public Comment | | | |
| SPR002530 | SPR002530 | | 2/27/2012 | Feurestein | Public Comment | | | |
| SPR002531 | SPR002531 | | 2/27/2012 | Wallace | Public Comment | | | |
| SPR002532 | SPR002532 | | 2/23/2012 | Hayward Spay/Neuter | public Comment | | | |
| SPR002533 | SPR002533 | | 2/28/2012 | Morin | Public Comment | | | |
| SPR002534 | SPR002535 | | 2/19/2012 | Morin, Marie | Public Comment | | | |
| SPR002536 | SPR002536 | | 2/28/2012 | Western Pacific Regional Fishery Management Council | Public Comment | | | |
| SPR002537 | SPR002567 | | 2/24/2012 | Western Pacific Regional Fishery Management Council | Public Comment | | | |
| SPR002568 | SPR002568 | | 2/29/2012 | Groff | Public Comment | | | |
| SPR002569 | SPR002569 | | 3/5/2012 | Combs | Public Comment | | | |
| SPR002570 | SPR002571 | | 3/1/2012 | Combs | Public Comment | | | |
| SPR002572 | SPR002572 | | 3/5/2012 | None | Public Comment | | | |
| SPR002573 | SPR002576 | | 3/1/2012 | Utah Public Lands Policy Coordination Office | Public Comment | | | |
| SPR002577 | SPR002577 | | 3/5/2012 | None | Public Comment | | | |
| SPR002578 | SPR002581 | | 3/1/2012 | Public Lands Policy Coordination Office, Utah | Public Comment | | | |
| SPR002582 | SPR002582 | | 3/5/2012 | Montana Fish Wildlife and parks | Public Comment | | | |
| SPR002583 | SPR002585 | | 3/2/2012 | Montana Fish Wildlife andParks | Public Comment | | | |
| SPR002586 | SPR002586 | | 3/6/2012 | Bergstrom | Public Comment | | | |
| SPR002587 | SPR002590 | | 3/1/2012 | American Society of Mammalogists | Public Comment | | | |
| SPR002591 | SPR002591 | | 2/21/2012 | Tsilimidou | Comment | | | |
| SPR002592 | SPR002592 | | 3/5/2012 | Jordan | Public Comment | | | |
| SPR002593 | SPR002593 | | 2/21/2012 | Hudak | Comment | | | |
| SPR002594 | SPR002594 | | 3/5/2012 | Seaton | Public Comment | | | |
| SPR002595 | SPR002595 | | 3/2/2012 | Seaton | Comment | | | |
| SPR002596 | SPR002596 | | 3/5/2012 | Seaton | Public Comment | | | |
| SPR002597 | SPR002597 | | 3/5/2012 | Seaton | public Comment | | | |
| SPR002598 | SPR002598 | | 5/2/2012 | Seaton | Comment | | | |
| SPR002599 | SPR002599 | | 3/5/2012 | Simmonds | Public Comment | | | |
| SPR002600 | SPR002630 | | 2/24/2012 | Western Pacific Regional Fishery Management Council | Public Comments | | | |
| SPR002631 | SPR002631 | | 3/5/2012 | Richardson | Public Comments | | | |
| SPR002632 | SPR002632 | | 3/6/2012 | Mason | Public Comment | | | |
| SPR002633 | SPR002633 | | 3/6/2012 | Meyer | Public Comment | | | |
| SPR002634 | SPR002635 | | 3/6/2013 | Meyer | Public Comment | | | |
| SPR002636 | SPR002636 | | 3/6/2012 | Goff | Public Comment | | | |
| SPR002637 | SPR002638 | | 2/27/2012 | Goff | Comment | | | |
| SPR002639 | SPR002639 | | 3/15/2012 | Uriarte | Comment | | | |
| SPR002640 | SPR002640 | | 2/25/2012 | Uriarte | Comment | | | |
| SPR002641 | SPR002641 | | 3/5/2012 | Walls | Comment | | | |
| SPR002642 | SPR002642 | | 3/5/2012 | Gabrielyan | Comment | | | |
| SPR002643 | SPR002644 | | 3/5/2012 | Garielyan | Comment | | | |
| SPR002645 | SPR002645 | | 3/6/2012 | White | Comment | | | |
| SPR002646 | SPR002648 | | 3/6/2012 | White | Comment | | | |
| SPR002649 | SPR002649 | | 3/5/2012 | Sturgill | Comment | | | |
| SPR002650 | SPR002651 | | 3/1/2012 | Mohave County Farm Bureau | Comment | | | |
| SPR002652 | SPR002652 | | 3/5/2012 | Stickland | Comment | | | |
| SPR002653 | SPR002653 | | 3/5/2012 | Parker | Comment | | | |
| SPR002654 | SPR002657 | | 3/1/2012 | Dennis Parker | Comment | | | |
| SPR002658 | SPR002658 | | 3/5/2012 | Pope | Comment | | | |
| SPR002659 | SPR002659 | | 2/21/2012 | Pope | Comment | | | |
| SPR002660 | SPR002660 | | 3/5/2012 | Rose | Comment | | | |
| SPR002661 | SPR002661 | | 3/6/2012 | Rose | Comment | | | |
| SPR002662 | SPR002662 | | 3/6/2012 | Roth | Comment | | | |
| SPR002663 | SPR002664 | | 3/6/2012 | Roth | Comment | | | |
| SPR002665 | SPR002665 | | 3/6/2012 | Roth | Comment | | | |
| SPR002666 | SPR002666 | | 3/6/2012 | Roth | Comment | | | |
| SPR002667 | SPR002667 | | 3/6/2012 | Taylor | Comment | | | |
| SPR002668 | SPR002668 | | 3/6/2012 | Gassett, Jonathan | Comment | | | |
| SPR002669 | SPR002669 | | 3/6/2012 | Not Stated | Comment | | | |
| SPR002670 | SPR002670 | | 3/6/2012 | Gamm | Comment | | | |
| SPR002671 | SPR002672 | | 3/6/2012 | Gamm | Comment | | | |
| SPR002673 | SPR002674 | | 3/6/2012 | Turner | Comment | | | |
| SPR002675 | SPR002676 | | 3/6/2012 | Turner | Comment | | | |
| SPR002677 | SPR002677 | | 3/8/2012 | Miller | Comment | | | |
| SPR002678 | SPR002678 | | 3/8/2012 | Stepp | Comment | | | |
| SPR002679 | SPR002679 | | 3/8/2012 | Frulla | Comment | | | |
| SPR002680 | SPR002711 | | 3/7/2012 | AOGA and API | Comment | | | |
| SPR002712 | SPR002712 | | 3/6/2012 | Dickson | Comment | | | |
| SPR002713 | SPR002713 | | 3/6/2012 | Whorl | Comment | | | |
| SPR002714 | SPR002714 | | 3/6/2012 | Yang | Comment | | | |
| SPR002715 | SPR002716 | | 3/5/2012 | Yang | Comment | | | |
| SPR002717 | SPR002717 | | 3/7/2012 | Stine | Comment | | | |
| SPR002718 | SPR002719 | | 6/7/2012 | Stine | Comment | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPR002720 | SPR002720 | | 3/7/2012 | | Conry | Comment |
| SPR002721 | SPR002721 | | 3/7/2012 | | Pusateri | Comment |
| SPR002722 | SPR002722 | | 3/7/2012 | | Henson | Comment |
| SPR002723 | SPR002723 | | 3/7/2012 | | Gassett | Comment |
| SPR002724 | SPR002724 | | 3/7/2012 | | Harker | Comment |
| SPR002725 | SPR002725 | | 3/7/2012 | | Harkers | Comment |
| SPR002726 | SPR002726 | | 3/7/2012 | | Tam | Comment |
| SPR002727 | SPR002727 | | 3/7/2012 | | Amanda Tam | Comment on Draft Significant Portion of its Range Policy |
| SPR002728 | SPR002729 | | 3/7/2012 | | Palmquist | Comment |
| SPR002730 | SPR002731 | | 2/27/2012 | | Palmquist | Comment |
| SPR002732 | SPR002732 | | 3/7/2012 | | Hereford NRCD | Comment |
| SPR002733 | SPR002733 | | 3/7/2012 | | Parady | Comment |
| SPR002734 | SPR002734 | | 3/7/2012 | | Yaun | Comment |
| SPR002735 | SPR002735 | | 3/7/2012 | | Rick Rogers | Comment |
| SPR002736 | SPR002736 | | 3/7/2012 | | Wigley | Comment |
| SPR002737 | SPR002741 | | 3/7/2012 | | NCASI | Comment |
| SPR002742 | SPR002742 | | 3/7/2012 | | Asmus | Comment |
| SPR002743 | SPR002760 | | 3/8/2012 | | Nat'l Ass'n of Homebuilders | Draft Policy on Interpretation of the Phrase Significant Portion of its Range in the Endangered Species Act s Definitions of Endangered Species and Threatened Comment |
| SPR002761 | SPR002761 | | 3/7/2012 | | McDonald | Comment |
| SPR002762 | SPR002763 | | 2/29/1912 | | Derry McDonald | Comment on Draft Significant Portion of its Range Policy |
| SPR002764 | SPR002764 | | 3/7/2012 | | Eisenlord | Comment |
| SPR002765 | SPR002767 | | | | Eisenlord, Morgan | Comment on Draft Policy on Interpretation of the Phrase Significant Portion of its Range in the Endangered Species Act s Definitions of Endangered Species and Threatened Species By Morgan Eisenlord Taking into consideration the original intent of the |
| SPR002768 | SPR002768 | | 3/8/2012 | | Savelkis | Comment |
| SPR002769 | SPR002769 | | 3/8/2012 | | Coalgate | Comment |
| SPR002770 | SPR002770 | | 2/28/2012 | | Coalgate | Comment |
| SPR002771 | SPR002772 | | 3/8/2012 | | Travaglini | Comment |
| SPR002773 | SPR002773 | | 3/8/2012 | | Hurley | Comment |
| SPR002774 | SPR002774 | | 3/8/2012 | | Kirby | Comment |
| SPR002775 | SPR002775 | | 3/8/2012 | | Grosetta | Comment |
| SPR002776 | SPR002776 | | 3/8/2012 | | Yavapi Cattle Growers | Comment |
| SPR002777 | SPR002777 | | 3/8/2012 | | Paris | Comment |
| SPR002778 | SPR002780 | | 3/8/2012 | | Paris | Comments |
| SPR002781 | SPR002781 | | 3/8/2012 | | Anderson | Comment |
| SPR002782 | SPR002795 | | 3/8/2012 | | SCI | Comment |
| SPR002796 | SPR002796 | | 3/8/2012 | | Darling | Comment |
| SPR002797 | SPR002799 | | 3/6/2012 | | Darling | Comments on Docket FWS R 9 ES 2011 0031 U.S. Fish and Wildlife Service Secretary Ken Salazar |
| SPR002800 | SPR002800 | | 3/8/2012 | | Parsons | Comment |
| SPR002801 | SPR002804 | | 3/8/2012 | | Rewilding INst. | Comments on a draft policy on interpretation of the phrase significant portion of its range in the Endangered Species Act s definitions of endangered species |
| SPR002805 | SPR002805 | | 3/9/2012 | | Kevany | Comment |
| SPR002806 | SPR002806 | | 2/10/2012 | | Kevany | Comment |
| SPR002807 | SPR002807 | | 3/9/2012 | | Pelinski | Comment |
| SPR002808 | SPR002809 | | 2/13/2012 | | Mary Peplinski | Comment on Draft Significant Portion of its Range Policy |
| SPR002810 | SPR002810 | | 3/9/2012 | | Scarborough | Comment |
| SPR002811 | SPR002814 | | 2/17/2012 | | Scarborough | public Comment |
| SPR002815 | SPR002815 | | 3/9/2012 | | Conry | Comment |
| SPR002816 | SPR002816 | | 1/20/2012 | | WAFWA | Extension Request |
| SPR002817 | SPR002817 | | 3/8/2012 | | Conry | Comment |
| SPR002818 | SPR002818 | | 3/9/2012 | | Male | Comment |
| SPR002819 | SPR002819 | | 3/9/2012 | | Dunn | Comment |
| SPR002820 | SPR002820 | | 1/31/2012 | | Winkleman NRCD | Comment |
| SPR002821 | SPR002821 | | 3/9/2012 | | Lopez | Comment |
| SPR002822 | SPR002825 | | 1/30/2012 | | Irene Lopez | Comment on Draft Significant Portion of its Range Policy |
| SPR002826 | SPR002826 | | 3/9/2012 | | Maurer | Comment |
| SPR002827 | SPR002828 | | 1/27/2012 | | Ginnie Maurer | Comment on Draft Significant Portion of its Range Policy |
| SPR002829 | SPR002829 | | 3/9/2012 | | Capozzelli | Comment |
| SPR002830 | SPR002831 | | 1/24/2012 | | R. Capozzelli | Comment on Draft Significant Portion of its Range Policy |
| SPR002832 | SPR002833 | | 3/8/2012 | | Hartl | Comment |
| SPR002834 | SPR002834 | | 3/9/2012 | | Gutman | Comment |
| SPR002835 | SPR002836 | | 2/6/2012 | | James Gutman | Comment on Draft Significant Portion of its Range Policy |
| SPR002837 | SPR002839 | | 2/28/2012 | | Lee | Comment |
| SPR002840 | SPR002840 | | 3/9/2012 | | Gardner | Comment |
| SPR002841 | SPR002846 | | 3/8/2012 | | AZ Game and Fish Dept. | Comment |
| SPR002847 | SPR002847 | | 3/9/2012 | | Defenders of Wildlife | Comment |
| SPR002848 | SPR002859 | | 3/8/2012 | | Rappaport Clark, Jamie | Comment |
| SPR002860 | SPR002860 | | 3/9/2012 | | Klein | Comment |
| SPR002861 | SPR002861 | | | | Amy Klein | Comment on Draft Significant Portion of its Range Policy |
| SPR002862 | SPR002862 | | 3/9/2012 | | Lynch | Comment |
| SPR002863 | SPR002864 | | 3/8/2012 | | Irrigation and Electrical Dist. Ass'n of AZ | Comment |
| SPR002865 | SPR002865 | | 3/9/2012 | | Fisher | Comment |
| SPR002866 | SPR002866 | | 3/9/2012 | | Turner Endangered Species Fund | Comment |
| SPR002867 | SPR002867 | | 3/9/2012 | | Maroney | Comment |
| SPR002868 | SPR002868 | | 3/9/2012 | | Jacobson | Comment |
| SPR002869 | SPR002869 | | 3/9/2012 | | Wildlife Advocacy Project | Comment |
| SPR002870 | SPR002880 | | 3/9/2012 | | Wildlife Advocacy Project | Comment |
| SPR002881 | SPR002881 | | 3/9/2012 | | Telford | Comment |
| SPR002882 | SPR002889 | | 3/8/2012 | | Idaho Office of Species Conservation | Comments |
| SPR002890 | SPR002890 | | 3/8/2012 | | Battaglini | Comment |
| SPR002891 | SPR002894 | | 3/8/2012 | | Battaglini, K B | Comment |
| SPR002895 | SPR002895 | | 3/9/2012 | | Greenwald | Comment |
| SPR002896 | SPR002899 | | 3/8/2012 | | Center For Biological Diversity | Comments on a draft policy on interpretation of the phrase significant portion of its range |

| | | | | |
|---|---|---|---|---|
| SPR002900 | SPR002910 | 3/8/2012 | Greenwald, Noah | Comments on a draft policy on interpretation of the phrase significant portion of its range in the Endangered Species Act s definitions of endangered species and threatened species |
| SPR002911 | SPR002918 | 3/8/2012 | Carroll, Carlos | Comments on a draft policy on interpretation of the phrase significant portion of its range in the Endangered Species Act s definitions of endangered species and threatened species |
| SPR002919 | SPR002919 | 3/8/2012 | Moseley | Comment |
| SPR002920 | SPR002921 | 3/8/2012 | Public Lands Advocacy | Comment |
| SPR002922 | SPR002922 | 3/8/2012 | Center for Env. Science, Accuracy and Reliability | Comment |
| SPR002923 | SPR002931 | 3/8/2012 | CESAR | Comment |
| SPR002932 | SPR002932 | 3/9/2012 | Vonk | Comment |
| SPR002933 | SPR002936 | 3/7/2012 | Vonk | Comment |
| SPR002937 | SPR002937 | 3/9/2012 | American Forests | Comment |
| SPR002938 | SPR002940 | 3/8/2012 | Turner | Comment |
| SPR002941 | SPR002942 | 3/9/2012 | Riley | Comment |
| SPR002943 | SPR002952 | 3/8/2012 | NRDC | Comment |
| SPR002953 | SPR002953 | 3/9/2012 | Freeman | Comment |
| SPR002954 | SPR002967 | 3/8/2012 | Allen, M David | Comment |
| SPR002968 | SPR002968 | 3/9/2012 | Gaskey | Comment |
| SPR002969 | SPR002970 | 3/8/2012 | Penn Coal Ass'n | Comment |
| SPR002971 | SPR002971 | 3/9/2012 | Marshall | Comment |
| SPR002972 | SPR002972 | 3/9/2012 | Maslyn | Comment |
| SPR002973 | SPR002973 | 3/9/2012 | Vincent-Lang | Comment |
| SPR002974 | SPR002974 | 3/9/2012 | Jackson | Comment |
| SPR002975 | SPR002975 | 3/9/2012 | National Park Service | Comment |
| SPR002976 | SPR002977 | 3/8/2012 | Frost, Herbert C | Federal Register Notice on Draft Policy on Interpretation of the Phrase Significant Portion of Its Range Volume 76 No. 237 Friday |
| SPR002978 | SPR002978 | 3/9/2012 | Nelson | Comment |
| SPR002979 | SPR003015 | 3/8/2012 | Nelson, Joseph NESARC | Comment |
| SPR003016 | SPR003016 | 3/9/2012 | Wyoming Governor's Office | Comment |
| SPR003017 | SPR003019 | 3/8/2012 | Office of the Governor Wyoming | Comment |
| SPR003020 | SPR003020 | 3/9/2012 | Larry | Comment |
| SPR003021 | SPR003021 | 3/9/2012 | CBD | Comment |
| SPR003022 | SPR008030 | | Buddes, Shannon | Comment |
| SPR008031 | SPR013035 | 3/9/2012 | Lane, Johnson<br>Webster, Robert<br>Salazar<br>Probst, Kelly | Comment |
| SPR013036 | SPR018043 | 3/9/2012 | Salazar | Comment |
| SPR018044 | SPR023057 | 3/9/2012 | McCarthy, James | Comment |
| SPR023058 | SPR028066 | 3/9/2012 | Cohen, Wendi | Comment |
| SPR028067 | SPR013078 | 3/9/2012 | French, Nina<br>Salazar<br>Faulkner, Anita | Comment |
| SPR033079 | SPR038088 | 3/9/2012 | Salazar | Comment |
| SPR038089 | SPR039586 | | Kathleen Doyle, Miss C | Comments re SPR Policy |
| SPR039587 | SPR044599 | 3/9/2012 | Enriquez, Vallarie | Comment |
| SPR044600 | SPR044600 | 3/9/2012 | Bies | Comment |
| SPR044601 | SPR044603 | 3/8/2012 | Wildlife Society | Comment |
| SPR044604 | SPR044604 | 3/9/2012 | Compton | Comment |
| SPR044605 | SPR044605 | 3/9/2012 | Dowling | Comment |
| SPR044606 | SPR044638 | 3/8/2012 | Cattlemen | Comment |
| SPR044639 | SPR044639 | 3/8/2012 | Benton | Comment |
| SPR044640 | SPR044642 | 2/28/2012 | Benton | Comment |
| SPR044643 | SPR044643 | 3/9/2012 | Zuardo | Comment |
| SPR044644 | SPR044659 | 3/8/2012 | Animal Welfare Inst. | Comment |
| SPR044660 | SPR044660 | 3/9/2012 | Leaphart | Comment |
| SPR044661 | SPR044661 | 3/9/2012 | Short | Comment |
| SPR044662 | SPR044664 | | Biodiversity COnservation Alliance | ATTACHMENT A to Comments |
| SPR044665 | SPR044665 | 3/9/2012 | Meyer | Comment |
| SPR044666 | SPR044666 | 3/9/2012 | Haskins | Comment |
| SPR044667 | SPR044667 | 3/9/2012 | Dahle | Comment |
| SPR044668 | SPR044671 | | Unattributed | Comments on the Draft Policy on Interpretation of the Phrase Significant Portion of Its Range in the Endangered Species Act s Definitions of Endangered and Threatened Species Questions were copied from the Federal Register notice of the draft SPR |
| SPR044672 | SPR044672 | 3/9/2012 | Hilding | Comment |
| SPR044673 | SPR044673 | 3/9/2012 | Hilding | Comment |
| SPR044674 | SPR044674 | 3/15/2012 | Doremus | Comment |
| SPR044675 | SPR044675 | 3/8/2012 | James Doherty | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044676 | SPR044676 | 3/3/2012 | Doherty | Comment |
| SPR044677 | SPR044677 | 3/8/2012 | Marci Henson | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044678 | SPR044678 | 3/8/2012 | Zane Marshall | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044679 | SPR044679 | 3/8/2012 | Alexandra Yang | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044680 | SPR044681 | 3/5/2012 | Yang, Alexandra | Comment |
| SPR044682 | SPR044682 | 3/9/2012 | T Engstrom | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044683 | SPR044684 | 3/7/2012 | T. Engstrom | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044685 | SPR044685 | 3/9/2012 | Nate Pamplin | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044686 | SPR044686 | 3/9/2012 | Jack Ladd | Comment re Draft Policy on Interpretation of "Significant Portion of Its Range" |
| SPR044687 | SPR044692 | 3/8/2012 | AZ Game and Fish | Comment |
| SPR044693 | SPR044696 | 3/8/2012 | Battaglini | Comment |
| SPR044697 | SPR044701 | 1/27/2012 | Pacific Legal Foundation | Comment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Woodmansee, Steven W | | | |
| SPR044702 | SPR044705 | | 1/27/2012 | Florida, President | Comment | | |
| SPR044706 | SPR044729 | | 2/21/2012 | CropLife | Comment | | |
| SPR044730 | SPR044738 | | 2/6/2012 | Mountain States Legal Foundation | Comment | | |
| SPR044739 | SPR044741 | | 1/29/2012 | Espinosa | Comment | | |
| SPR044742 | SPR044742 | | 2/22/2012 | O'Farrell | Comment | | |
| SPR044743 | SPR044744 | | 2/7/2012 | Center for Natural Lands Management | public Comment | | |
| SPR044745 | SPR044749 | | 3/5/2012 | Wildlife Conservation Society | Public Comments | | |
| SPR044750 | SPR044751 | | 2/3/2012 | State of New Mexico Department of Fish and Game | public Comment | | |
| SPR044752 | SPR044755 | | 2/24/2012 | Orange Audubon Society | Public Comment | | |
| SPR044756 | SPR044760 | | | | Comment | | |
| SPR044761 | SPR044762 | | 3/1/2012 | Combs | Public Comment | | |
| SPR044763 | SPR044766 | | 3/1/2012 | Utah Public Lands Policy Coordination Offices | Public Comment | | |
| SPR044767 | SPR044769 | | 3/2/2012 | Montana Fish Wildlife and Parks | Public Comment | | |
| SPR044770 | SPR044800 | | 2/24/2012 | Simonds, Kitty M | Public Comment | | |
| SPR044801 | SPR044802 | | 3/6/2012 | Meyer | Public Commenter | | |
| SPR044803 | SPR044806 | | 3/1/2012 | Parker | Comment | | |
| SPR044807 | SPR044810 | | 3/7/2012 | South Dakota Dept. Game, Fish and Parks | Comment | | |
| SPR044811 | SPR044813 | | 3/8/2012 | American Forests | Comment | | |
| SPR044814 | SPR044816 | | 3/8/2012 | Wildlife Society | Comment | | |
| SPR044817 | SPR044820 | | | Unattributed | Comments on the Draft Policy on Interpretation of the Phrase Significant Portion of Its Range in the Endangered Species Act s Definitions of Endangered and Threatened Species Questions were copied from the Federal Register notice of the draft SPR | | |
| SPR044821 | SPR044823 | | | Wikipedia | Species Range | | |
| SPR044824 | SPR044824 | | 2/21/2013 | Hornaday, Kelly | Ben's Comment Summaries | Benjamin Jesup; Marta Nammack - NOAA Federal; ruthann.lowery; Timothy Merritt | Don Morgan; Kate Norman |
| SPR044825 | SPR044825 | | 2/22/2013 | Merritt, Timothy | Re summary of Comments for issue 16 implementation | Merritt, Timothy; Hornaday, Kelly | Benjamin Jesup; Marta Nammack - NOAA Federal; ruthann.lowery; Don Morgan; Kate Norman |
| SPR044826 | SPR044826 | | 2/22/2013 | Nammack, Marta | Re summary of Comments for issue 16 implementation | Marta Nammack - NOAA Federal | Merritt, Timothy | Hornaday, Kelly; Benjamin Jesup; ruthann.lowery; Don Morgan; Kate Norman |
| SPR044827 | SPR044828 | | 2/23/2013 | Nammack, Marta | Re summary of Comments for issue 16 implementation | Marta Nammack - NOAA Federal | Merritt, Timothy | Hornaday, Kelly; Benjamin Jesup; ruthann.lowery; Don Morgan; Kate Norman |
| SPR044829 | SPR044829 | | 2/25/2013 | Nammack, Marta | Re SPR Comments | Marta Nammack - NOAA Federal | Hornaday, Kelly | Benjamin Jesup; ruthann.lowery; Timothy Merritt; Don Morgan |
| SPR044830 | SPR044830 | | 3/15/2013 | Hornaday, Kelly | Tasks | Hornaday, Kelly | Benjamin Jesup; Marta Nammack - NOAA Federal; ruthann.lowery; Timothy Merritt |
| SPR044831 | SPR044831 | PRIV000414 | 3/21/2013 | Hornaday, Kelly | Reminder SPR call at 1 pm | Hornaday, Kelly | Benjamin Jesup; Marta Nammack - NOAA Federal; ruthann.lowery; Timothy Merritt | Don Morgan; Kate Norman |
| SPR044832 | SPR044832 | | 4/15/2013 | Hornaday, Kelly | 3 SPR Issues to Resolve | Hornaday, Kelly | Gary Frazer; Don Morgan; Gina Shultz; Douglas Krofta; Paul Souza | Timothy Merritt; Ellen VanGelder |
| SPR044833 | SPR044833 | | 5/17/2013 | Vangelder, Ellen | SPR working draft | VanGelder, Ellen | Kelly Hornaday |
| SPR044834 | SPR044834 | | 6/24/2013 | Vangelder, Ellen | SPR document is now on sharept site | VanGelder, Ellen | Kelly Hornaday; Benjamin Jesup; Ellen VanGelder; Marta Nammack; Ruthann Lowery; Timothy Merritt |
| SPR044835 | SPR044835 | | 6/26/2013 | Merritt, Timothy | Re SPR | Merritt, Timothy | Henne, Denise | Kelly Hornaday |
| SPR044836 | SPR044837 | | 2/16/2011 | Frazer, Gary | Briefing Paper: Draft Policy on Interpretation of the phrase significant portion of its range in the ESA s definitions of endangered and threatened species | | |
| SPR044838 | SPR044838 | | 9/10/2013 | Souza, Paul | SPR | Souza, Paul | Gina Shultz; Hornaday, Kelly; Don Morgan |
| SPR044839 | SPR044839 | | 10/22/2013 | Henne, Denise | version of SPR policy | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Ellen VanGelder; Marta Nammack - NOAA Federal; ruthann.lowery; Timothy Merritt |
| SPR044840 | SPR044840 | | 10/24/2013 | Henne, Denise | Revised Strategy Timeline for Completing SPR Policy | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Ellen VanGelder; Marta Nammack - NOAA Federal; ruthann.lowery; Timothy Merritt; Caitlin Snyder; Joan Goldfarb; Don Morgan; Gina Shultz; Helen Speights |
| SPR044841 | SPR044841 | | 10/28/2013 | Hornaday, Kelly | revised response to Comments for issue 12 range | Hornaday, Kelly | Denise Henne |
| SPR044842 | SPR044842 | | 11/11/2013 | Henne, Denise | SPR draft final policy | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Marta Nammack - NOAA Federal; ruthann.lowery; Ellen VanGelder; Timothy Merritt |
| SPR044843 | SPR044843 | | 11/14/2013 | Jesup, Benjamin | SPR Draft Final Policy | Jesup, Benjamin | Henne, Denise | Kelly Hornaday; Marta Nammack - NOAA Federal; ruthann.lowery; Ellen VanGelder; Timothy Merritt |
| SPR044844 | SPR044844 | | 11/20/2013 | Jesup, Benjamin | Re SPR Draft Final Policy | Jesup, Benjamin | Henne, Denise | Kelly Hornaday; Marta Nammack - NOAA Federal; ruthann.lowery; Ellen VanGelder; Timothy Merritt |
| SPR044845 | SPR044845 | | 11/21/2013 | Henne, Denise | SPR Revised cleaned up draft | Henne, Denise | Benjamin Jesup; ruthann.lowery; Marta Nammack - NOAA Federal; Ellen VanGelder; Timothy Merritt; Kelly Hornaday |
| SPR044846 | SPR044846 | | 11/22/2013 | Vangelder, Ellen | Re SPR Revised cleaned up draft | VanGelder, Ellen | Henne, Denise | Benjamin Jesup; ruthann.lowery; Marta Nammack - NOAA Federal; Timothy Merritt; Kelly Hornaday |
| SPR044847 | SPR044847 | | 11/25/2013 | Henne, Denise | Today-s version of SPR | Henne, Denise | Benjamin Jesup; ruthann.lowery; Kelly Hornaday; Marta Nammack - NOAA Federal; Ellen VanGelder; Timothy Merritt |
| SPR044848 | SPR044848 | | 11/26/2013 | Henne, Denise | SPR draft policy clean draft | Henne, Denise | Benjamin Jesup; Kelly Hornaday; Marta Nammack - NOAA Federal; ruthann.lowery; Ellen VanGelder; Timothy Merritt |
| SPR044849 | SPR044849 | | 12/4/2013 | Hornaday, Kelly | Re About how many public Comments were received on the SPR draft policy Thanks | Hornaday, Kelly | Henne, Denise |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPR044850 | SPR044850 | | 12/5/2013 | Henne, Denise | SPR latest draft | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Marta Nammack - NOAA Federal; ruthann.lowery; Ellen VanGelder; Timothy Merritt |
| SPR044851 | SPR044851 | | 1/8/2014 | Hornaday, Kelly | regulatory action alert for SPR | Hornaday, Kelly | Denise Henne; Benjamin Jesup; Ellen VanGelder; Marta Nammack - NOAA Federal; ruthann.lowery; Timothy Merritt; jennifer.nist@noaa.gov |
| SPR044852 | SPR044852 | | 1/15/2014 | Morgan | Fwd SPR draft final policy for managerial review | Morgan, Don | Kelly Hornaday |
| SPR044853 | SPR044853 | | 2/10/2014 | Henne, Denise | SPR Briefings | Henne, Denise | Kelly Hornaday |
| SPR044854 | SPR044855 | | 2/10/2014 | Hornaday, Kelly | Re SPR Briefings | Hornaday, Kelly | Henne, Denise |
| SPR044856 | SPR044856 | | 2/19/2014 | Hornaday, Kelly | Re SPR Team call | Hornaday, Kelly | Henne, Denise |
| SPR044857 | SPR044857 | | 2/26/2014 | Jesup, Benjamin | Re SPR Briefing March 11 not good now folks If NOA | Jesup, Benjamin | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Marta Nammack - NOAA Federal; Ellen VanGelder; Timothy Merritt; Jennifer Nist - NOAA Federal; Caitlin Snyder; Joan Goldfarb |
| SPR044858 | SPR044859 | | 2/28/2014 | Nammack, Marta | Re SPR Briefing March 11 not good now | Marta Nammack - NOAA Federal | Jesup, Benjamin | Henne, Denise; Kelly Hornaday; Ellen VanGelder; Timothy Merritt; Jennifer Nist - NOAA Federal; Caitlin Snyder; Joan Goldfarb |
| SPR044860 | SPR044860 | | 2/28/2014 | Vangelder, Ellen | Commenter request for visual aids Hi all I looked through the ppt documents we have and I think there are enough diagrams flow charts etc in them for me to be able to pull together a few simple visual aids with only a bit of tweeki ng I ll be out of the | VanGelder, Ellen | Kelly Hornaday; Benjamin Jesup; Caitlin Snyder; Denise Henne; Ellen VanGelder; Jennifer Nist - NOAA Federal; Marta Nammack; Timothy Merritt |
| SPR044861 | SPR044861 | | 2/28/2014 | Hornaday, Kelly | Re SPOIR powerpoint | Hornaday, Kelly | Marta Nammack - NOAA Federal |
| SPR044862 | SPR044864 | PRIV000725 | 3/3/2014 | Nammack, Marta | Re Invitation SPR Briefing Tue Mar 4 2014 1 pm 2 pm denise_henne@fws.gov | Marta Nammack - NOAA Federal | Henne, Denise | Hornaday, Kelly; Jennifer Nist - NOAA Federal |
| SPR044865 | SPR044866 | PRIV000731 | 3/3/2014 | Henne, Denise | Re Invitation SPR Briefing Tue Mar 4 2014 1 pm 2 pm denise_henne@fws.gov | Henne, Denise | Gary Fraser | Kelly Hornaday; Joan Goldfarb; Jeff Newman; Don Morgan; Benjamin Jesup; Helen Speights; Gina Shultz; Michael Young; Janine Van Norman; Barry Roth; Edward Boling; Douglas Krofta; Michael Bean; Caitlin Snyder; Timothy Merritt; Ellen VanGelder |
| SPR044867 | SPR044868 | | 3/4/2014 | | SPR Team | Final BP for Directors | | |
| SPR044869 | | | 3/4/2014 | Hornaday, Kelly | Attachments SPR Policy Briefing ppt 03 Mar 14 pptx Kelly Hornaday | Hornaday, Kelly | Paul Souza | |
| SPR044870 | SPR044870 | | 3/4/2014 | Henne, Denise | Thank you for a job well done | Henne, Denise | Kelly Hornaday; Marta Nammack - NOAA Federal |
| SPR044871 | SPR044871 | | 3/5/2014 | Henne, Denise | Final review of SPR policy | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Ellen VanGelder; Timothy Merritt; Marta Nammack - NOAA Federal; Jennifer Nist - NOAA Federal |
| SPR044872 | SPR044872 | | 3/5/2014 | Hornaday, Kelly | Re Final review of SPR policy | Hornaday, Kelly | Henne, Denise |
| SPR044873 | SPR044873 | | 3/5/2014 | Henne, Denise | Re Final review of SPR policy | Henne, Denise | Hornaday, Kelly |
| SPR044874 | SPR044874 | PRIV000738 | 3/12/2014 | Jesup, Benjamin | Re SPR Ben SPR Ben's Language | Jesup, Benjamin | Henne, Denise | Kelly Hornaday; Timothy Merritt; Marta Nammack - NOAA Federal; Jennifer Nist - NOAA Federal |
| SPR044875 | SPR044875 | | 3/14/2014 | Hornaday, Kelly | my homework | Hornaday, Kelly | Denise Henne |
| SPR044876 | SPR044876 | | 3/25/2014 | Hornaday, Kelly | edits to briefing paper | Hornaday, Kelly | Denise Henne |
| SPR044877 | SPR044877 | | 3/25/2014 | Henne, Denise | Re edits to briefing paper | Henne, Denise | Hornaday, Kelly |
| SPR044878 | SPR044878 | | 3/28/2014 | Henne, Denise | FINAL draft final policy and Briefing Paper | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Timothy Merritt; Marta Nammack - NOAA Federal; Jennifer Nist - NOAA Federal; Ellen VanGelder; Caitlin Snyder; Joan Goldfarb |
| SPR044879 | SPR044880 | | 3/28/2014 | Frazer, Gary | Briefing Paper for Final Policy | | |
| SPR044881 | SPR044881 | | 4/1/2014 | Henne, Denise | Revised FINAL draft final policy 4 01 14 | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Timothy Merritt; Marta Nammack - NOAA Federal; Jennifer Nist - NOAA Federal; Ellen VanGelder; Caitlin Snyder |
| SPR044882 | SPR044882 | | 4/1/2014 | Nammack, Marta | Re Revised FINAL draft final policy 4 01 14 | Marta Nammack - NOAA Federal | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Timothy Merritt; Jennifer Nist - NOAA Federal; Ellen VanGelder; Caitlin Snyder |
| SPR044883 | SPR044883 | | 4/1/2014 | Henne, Denise | Final Draft Policy for Significant Portion of its Range SPRfor surname | Henne, Denise | Gina Shultz; Douglas Krofta; Helen Speights; Don Morgan; Jeff Newman; Janine Van Norman; Benjamin Jesup; Michael Young; Anissa Craghead; Susan Wilkinson; Marcia Cash | Kelly Hornaday; Marta Nammack - NOAA Federal; Timothy Merritt; Jennifer Nist - NOAA Federal; Ellen VanGelder; Caitlin Snyder; Joan Goldfarb |
| SPR044884 | SPR044884 | | 4/20/2014 | | SPR Team | Figure 2 | | |
| SPR044885 | SPR044885 | | 4/20/2014 | | SPR Team | Figure 1 | | |
| SPR044886 | SPR044887 | | 4/1/2014 | | Gary Frazer | Briefing Paper on Final SPR Policy | | |
| SPR044888 | SPR044888 | | 4/4/2014 | Jesup, Benjamin | Re Revised FINAL draft final policy 4 01 14 | Jesup, Benjamin | Henne, Denise | Kelly Hornaday; Timothy Merritt; Marta Nammack - NOAA Federal; Jennifer Nist - NOAA Federal; Ellen VanGelder; Caitlin Snyder |
| SPR044889 | SPR044889 | | 4/9/2014 | Jesup, Benjamin | Re Revised FINAL draft final policy 4 01 14 FYI Mike Young and I have surnamed and Ted and Barry have said that no additional s urnames from SOL are required before sending it to OMB. That said Barry wants to make sure that we address any DOJ issues befo | Jesup, Benjamin | Henne, Denise | Kelly Hornaday; Timothy Merritt; Marta Nammack - NOAA Federal; Jennifer Nist - NOAA Federal; Ellen VanGelder; Caitlin Snyder |
| SPR044890 | SPR044890 | | 4/10/2014 | Ben Jesup | Surname Sheet | | Benjamin Jesup |
| SPR044891 | SPR044891 | | 4/22/2014 | Hornaday, Kelly | Attachments Revising marta s language docx | Hornaday, Kelly | Benjamin Jesup |
| SPR044892 | SPR044892 | | 4/22/2014 | Henne, Denise | Status of Review | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Timothy Merritt; Marta Nammack - NOAA Federal; Jennifer Nist - NOAA Federal; Ellen VanGelder |
| SPR044893 | SPR044893 | | 4/28/2014 | Henne, Denise | Most recent version of SPR policy | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Timothy Merritt; Marta Nammack - NOAA Federal; Ellen VanGelder |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPR044894 | SPR044894 | | 5/6/2014 | Merritt, Timothy | OMB SPR briefing | Merritt, Timothy | Ellen VanGelder; Denise Henne; Benjamin Jesup; Marta Nammack; Jennifer Nist; Kelly Hornaday |
| SPR044895 | SPR044895 | | 5/7/2014 | Merritt, Timothy | OMB SPR Briefing | Merritt, Timothy | Marta Nammack; Kelly Hornaday; Benjamin Jesup; Jennifer Nist; Angela Somma; Ellen VanGelder; Denise Henne |
| SPR044896 | SPR044897 | | 5/7/2014 | Nammack, Marta | Fwd Final Policy on the Interpretation of Significant Portion of its Range in the Endangered Species Acts ESA Definitions of Endangered Species and Threatened Species O648 BA 78 Folder 14 036739 | Marta Nammack - NOAA Federal | Merritt, Timothy; Doug Krofta; Jesup, Benjamin; Hornaday, Kelly; VanGelder, Ellen; Denise Henne |
| SPR044898 | SPR044898 | | 5/8/2014 | Vangelder, Ellen | Draft Powerpoint for OMB Briefing | VanGelder, Ellen | Kelly Hornaday; Benjamin Jesup; Caitlin Snyder; Denise Henne; Ellen VanGelder; Jennifer Nist - NOAA Federal; Marta Nammack; Timothy Merritt; mark.hodor@noaa.gov |
| SPR044899 | SPR044899 | PRIV000812 | 5/12/2014 | Krofta, Douglas | Final draft of SPR presentation for OIRA briefing today | Krofta, Douglas | Megan Agaar; Benjamin Jesup; Gina Shultz; Helen Speights; Timothy Merritt; Ellen VanGelder; Marta Nammack; Angela Somma - NOAA Federal; Denise Henne; Kelly Hornaday; Caitlin Snyder | Paul Souza; Gary_Frazer |
| SPR044900 | SPR044900 | | 5/13/2014 | Krofta, Douglas | Fwd Latest version of final SPR policy | Krofta, Douglas | Megan Agaar | Marta Nammack; Benjamin Jesup; Ellen VanGelder; Kelly Hornaday; Denise Henne |
| SPR044901 | SPR044901 | | 6/10/2014 | Henne, Denise | Response to OMB DOE Comments | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Ellen VanGelder |
| SPR044902 | SPR044902 | | 6/11/2014 | Jesup, Benjamin | My homework | Jesup, Benjamin | Kelly Hornaday; Benjamin Jesup; Ellen VanGelder |
| SPR044903 | SPR044903 | | 6/11/2014 | Jesup, Benjamin | Re My homework | Jesup, Benjamin | Henne, Denise | Kelly Hornaday; Ellen VanGelder |
| SPR044904 | SPR044904 | | 6/11/2014 | Vangelder, Ellen | response to Comment 6 | VanGelder, Ellen | Denise Henne; Kelly Hornaday; Benjamin Jesup; Ellen VanGelder |
| SPR044905 | SPR044905 | | 6/11/2014 | Jesup, Benjamin | Re response to OMB Comment 6 | Jesup, Benjamin | VanGelder, Ellen | Denise Henne; Kelly Hornaday |
| SPR044906 | SPR044906 | | 6/11/2014 | Hornaday, Kelly | response to DOE Comments 2 3 | Hornaday, Kelly | Benjamin Jesup; Kelly Hornaday; Marta Nammack - NOAA Federal; Ellen VanGelder |
| SPR044907 | SPR044907 | | 6/11/2014 | Henne, Denise | FWS Response to OMB DOE Comments on SPR | Henne, Denise | Benjamin Jesup; Kelly Hornaday; Ellen VanGelder; Timothy Merritt; Marta Nammack - NOAA Federal |
| SPR044908 | SPR044909 | | 6/12/2014 | Henne, Denise | Fwd Draft final SPR policy sent back to DIRA | Henne, Denise | Benjamin Jesup; Kelly Hornaday; Timothy Merritt |
| SPR044910 | SPR044911 | | 6/12/2014 | Henne, Denise | Fwd Response to EOP and DOE Comments on the draft final SPR policy | Henne, Denise | Kelly Hornaday; Benjamin Jesup; Timothy Merritt; Ellen VanGelder; Marta Nammack - NOAA Federal |
| SPR044912 | SPR044912 | PRIV000852 | 6/12/2014 | Krofta, Douglas | OIRA has concluded review of the final SPR policy | Krofta, Douglas | Gary_Frazer; Paul Souza; Gina Shultz; Denise Henne; Benjamin Jesup; Angela Somma - NOAA Federal; Marta Nammak; Ellen VanGelder; Timothy Merritt; Kelly Hornaday; Don Morgan; Jeff Newman; Caitlin Snyder |
| SPR044914 | SPR044914 | | 6/17/2014 | Hornaday, Kelly | Re Literature Cited | Hornaday, Kelly | Henne, Denise | |
| SPR044915 | SPR044916 | | 6/17/2014 | SPR Team | Draft Literature Cited | | |
| SPR044917 | SPR044918 | | 6/17/2014 | Henne, Denise | Re SPR Team party and final steps Yes I-ll take a stab at it | Henne, Denise | Hornaday, Kelly |
| SPR044919 | SPR044919 | | 6/24/2014 | Krofta, Douglas | SPR to go into reading room at FR this Friday June 26 | Krofta, Douglas | Gary_Frazer; Paul Souza; Gina Shultz; Jeff Newman; Denise Henne; Benjamin Jesup; Don Morgan; Ellen VanGelder; Timothy Merritt; Kelly Hornaday; Megan Keihart; Megan Agaar; Julie Thatcher; Caitlin Snyder; Marta Nammak; Angela Somma - NOAA Federal; Gavin Shire; Claire Cassel; Joan GoldFarb |
| SPR044920 | SPR044920 | | 6/26/2014 | Henne, Denise | Fwd SPR on display Friday June 27 has been confirmed by Federal Register This just in I think we can exhale | Henne, Denise | Kelly Hornaday; Ellen VanGelder; Timothy Merritt |
| SPR044921 | SPR044921 | | 6/26/2014 | | Interpretations SPR pub and inspection dates Document 2014 15216 Category RULES has been scheduled to publish on 07 01 2014 | Prigan, Sara | Gina Shultz; Kelly Hornaday; Ellen VanGelder; Wilkinson, Susan; Timothy Merritt; Denise Henne; Julie Thatcher; Anissa Craghead; Megan Agaar |
| SPR044922 | SPR044922 | | 10/27/2010 | Hornaday, Kelly | Email conveying SPR options paper | Kelly Hornaday | Marjorie Nelson; Rick Sayers |
| SPR044923 | SPR044923 | | 10/27/2010 | Hornaday, Kelly | E-mail conveying SPR Document | Kelly Hornaday | Ellen VanGelder |
| SPR044924 | SPR044924 | | 10/29/2010 | Hornaday, Kelly | Decision plan write up | Kelly Hornaday | Gary D Frazer | Rick Sayers; Marjorie Nelson; Nicole Alt; Janine Van Norman; Douglas Krofta; Ellen VanGelder; Ben Thatcher |
| SPR044925 | SPR044925 | | 11/1/2010 | Hornaday, Kelly | SPR Options Paper | Kelly Hornaday | BENJAMIN.JESUP@sol.doi.gov |
| SPR044926 | SPR044936 | | 7/31/2001 | District Court | Flat-tailed horned lizard | | |
| SPR044937 | SPR044937 | PRIV000876 | 11/8/2010 | Ben Jesup | Outline of SPR policy 11 3 10 bcj Comments | Pam Koger-Jesup and Ben Jesup | <Kelly_Hornaday@fws.gov> |
| SPR044938 | SPR045081 | | 7/2/1979 | GAO | NAW O064483 | | |
| SPR045082 | SPR045098 | | 2/27/1980 | Federal Register | Rules for Listing Endangered and Threatened Species | | |
| SPR045099 | SPR045099 | | 2/7/2011 | Craghead, Anissa FWS | Interim Policy on Interpretation of Significant Portion of its Range OMB issues | Anissa Craghead | Kelly Hornaday | anissa_craghead@fws.gov; |
| SPR045100 | SPR045100 | | 2/9/2011 | Wilkinson, Susan | OMB coordination on draft SPR Policy | Susan Wilkinson | Kelly Hornaday; BENJAMIN.JESUP@exchange.sol.doi.gov | sara_prigan@fws.gov |
| SPR045101 | SPR045114 | | 3/28/2011 | Federal District Court of Idaho | Columbian Sharp-tailed grouse decision | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SPR045115 | SPR045115 | | 5/16/2011 | Nelson, Marjorie | Scheduled SPR webinars All | Marjorie Nelson | | Elizabeth Oms; Jack Arnold; Julie Lyke; Lynn M Lewis; Michael Fris; Michael Thabault; Michelle Shaughnessy; Patrick Leonard; Paul Phifer; Steve Klosiewski; Theresa Rabot; Timothy Jennings; Bridget Fahey; Darrin Thome; Marilet Zablan; Martin Miller; Michael Long; Sonja Jahrsdoerfer; Susan Jacobsen; TJ Miller; Carlita Payne; Grant Canterbury; Jesse DElia; Karen Jensen; Kelly Bibb; Larry Rabin; Laura Ragan; Mary Parkin; Sarah Quamme; Seth Willey; Sonja Jahrsdoerfer; Wendy Brown; Don Morgan; Douglas Krofta; Gina Shultz; Janine Van Norman; Martha BalisLarsen; Nancy Green; Nicole Alt; Rick Sayers; Debby Crouse; Heather Bell; Kate Norman; Kelly Hornaday; Maricela Constantino; Gary D Frazer |
| SPR045116 | SPR045116 | | 12/6/2011 | Meganfeeney@ios.doi.gov | SPR... | Feeney, Megan | Hornaday, Kelly | Prigan, Sara; Wilkinson,; Craghead, Anissa |
| SPR045117 | SPR045117 | | 12/7/2011 | Hornaday, Kelly | CC Anna Munoz Anna_Munoz@fws.gov | Kelly Hornaday | FW9 FR Pub List - Listing; FW9 FR Pub List - Recovery | Anna Munoz |
| SPR045118 | SPR045201 | | 12/6/2011 | FWS/NMFS | Fish and Wildlife Service | | | |
| SPR045202 | SPR045203 | PRIV001462 | 12/12/2011 | Nelson, Marjorie | Invitation to a Webinar Overview of the Draft Policy on SPR DECEMBER 19 2011 2 P M ET Good Morning Gary | Marjorie Nelson | gtaylor@fishwildlife.gov | Gary_Frazer@fws.gov; Paul Souza; Rick Sayers; Kelly Hornaday; Nicole Alt; Anna Munoz; Brynn Walling |
| SPR045204 | SPR045205 | PRIV001466 | 12/13/2011 | Tarathrnt@fairpoint.net | Re SPOR Webinar information for attendees Great thanks Kelly | Tara Thornton | <Kelly_Hornaday@fws.gov> | |
| SPR045206 | SPR045206 | | 12/15/2011 | Yli@defenders.org | SPOR question | Ya-Wei Li | Kelly_Hornaday@fws.gov> | |
| SPR045207 | SPR045208 | | 12/15/2011 | Yli@defenders.org | RE SPOR question | Ya-Wei Li | Kelly_Hornaday@fws.gov | |
| SPR045209 | SPR045210 | | 12/12/2011 | Defenders of Wildlife | Process for Listing Evaluation under Proposed SPR | | | |
| SPR045211 | SPR045211 | | 12/15/2011 | Hornaday, Kelly | powerpoint for next week-s webinars | Kelly Hornaday | Gary_Frazer@fws.gov> | Paul Souza; Marjorie Nelson; Rick Sayers; Nicole Alt |
| SPR045212 | SPR045245 | | 10/14/2011 | FWS | PowerPoint: Draft Policy on Significant Portion of Its Range USFWS | | | |
| SPR045246 | SPR045247 | | 12/17/2011 | Garyfrazer@fws.gov | FW release from sportsmen-s alliance on SPR | Frazer, Gary D | | Souza, Paul; Sayers, Rick; Alt, Nicole; Nelson,; Hornaday, Kelly |
| SPR045248 | SPR045249 | PRIV001467 | 12/19/2011 | Hornaday, Kelly | Fw Invitation to a Webinar Overview of the Draft Policy on SPR DECEMBER 19 2011 2 PM ET Info for today-s SPR webinar | Kelly Hornaday | Paul_Souza@fws.gov | |
| SPR045250 | SPR045251 | PRIV001468 | 12/19/2011 | Tarathrnt@fairpoint.net | Re SPOR Webinar information for attendees Quick question for tomorrow-s webinar what will the format be A few presenters and then open up for Q A I-m assuming the call will be 1 hour is that correct | Tara Thornton | <Brynn_Walling@fws.gov> | <Kelly_Hornaday@fws.gov>; <Jim_Serfis@fws.gov> |
| SPR045252 | SPR045252 | | 12/19/2011 | Walling, Brynn | Attendee list for SPR webinar | Brynn Walling | Kelly Hornaday | |
| SPR045253 | SPR045253 | | 12/19/2011 | Rex.sallabanks@idfg.idaho.gov | Webinar PowerPoint | Sallabanks,Rex | 'Kelly_Hornaday@fws.gov' | |
| SPR045254 | SPR045255 | PRIV001469 | 12/19/2011 | Tarathrnt@fairpoint.net | Re SPOR Webinar information for attendees That sounds great I-ve sent the announcement out to all our member groups and over the ESA listserve but didn-t ask to RSVP so not sure how many we will have Should have asked if there was a maximum amount but wi | Tara Thornton | <Kelly_Hornaday@fws.gov> | |
| SPR045256 | SPR045258 | PRIV001470 | 12/19/2011 | Garyfrazer@fws.gov | Webinar | Frazer, Gary D | Nelson, Marjorie; Hornaday,; Munoz, Anna | Souza, Paul; Sayers, Rick |
| SPR045259 | SPR045261 | PRIV001471 | 12/19/2011 | Garyfrazer@fws.gov | Webinar | Frazer, Gary D | Peggy Horner; gtaylor@fishwildlife.org | Nelson, Marjorie; Hornaday,; Munoz, Anna |
| SPR045262 | SPR045262 | | 12/20/2011 | Hornaday, Kelly | memo requesting review of draft SPR policy Hi everyone the memo formally requesting review of the draft SPR policy got signed Friday In case it hasn-t filtered down yet | Kelly Hornaday | | Alisa Shull; Amy Brisendine; Ann Haas; Anne Hecht; Brady McGee; Carlita Payne; Craig Rieben; David Harrelson; Debby Crouse; Ellen VanGelder; Frank Muth; Grant Canterbury; Heather Bell; Jan McKee; Jennifer Smith-Castro; Jesse DElia; Jessica Hogrefe; Johnna Roy; Julie McIntyre; Karen Jensen; Kate Norman; Kelly Bibb; Kim S Turner; Krishna Gifford; Larry Rabin; Laura Ragan; Lewis Gorman; Lisa Ellis; Maricela Constantino; Marie Bruegmann; Marilyn Myers; Marjorie Nelson; Mary Klee; Mary Parkin; Nikki Lamp; Sarah Hall; Sarah Quamme; Seth Willey; Sonja Jahrsdoerfer; Vanessa Kauffman; Wendy Brown |
| SPR045263 | SPR045264 | | 12/9/2011 | Gary Frazer | Draft Policy on Interpretation of the Phrase Significant Po - tt i n of Its Range in the Endangered Species Act-s Definitions of Endangered Species and Threatened Species | | | |
| SPR045265 | SPR045266 | | 12/20/2011 | Tarathrnt@fairpoint.net | Re SPOR Webinar information for attendees No One can get on audio or using the weblink Please help | Tara Thornton | <Brynn_Walling@fws.gov> | <Kelly_Hornaday@fws.gov>; <Jim_Serfis@fws.gov>; Jim_Serfis@fws.gov; Kelly_Hornaday@fws.gov |
| SPR045267 | SPR045267 | | 12/20/2011 | Walling, Brynn | Re SPOR Webinar information for attendees | Brynn Walling | Tara Thornton | |
| SPR045268 | SPR045268 | | 12/20/2011 | Walling, Brynn | Webinar Roster | Brynn Walling | | |
| SPR045269 | SPR045269 | | 12/21/2011 | Hornaday, Kelly | Followup to Monday-s SPR webinar link to recorded webinar Hi Gary we recorded Monday-s SPR webinar presentation for those who were unable to attend or who may want to review the material Could you please forward the information below Note the sound quali | Kelly Hornaday | gtaylor@fishwildlife.gov | Marjorie Nelson |
| SPR045270 | SPR045270 | | 12/21/2011 | Gtaylor@fishwildlife.org | Re Followup to Monday-s SPR webinar link to recorded webinar | Gary Taylor | <Kelly_Hornaday@fws.gov> | <Marjorie_Nelson@fws.gov> |
| SPR045271 | SPR045271 | | 12/21/2011 | Munoz, Anna | Recording of the SPR Webinar for Environmental Organizations | Anna Munoz | Kelly Hornaday | Marjorie Nelson;ARL/R9/FWS/DOI; Brynn Walling |
| SPR045272 | SPR045272 | | 12/21/2011 | Hornaday, Kelly | Followup to Tuesday-s SPR webinar link to recorded webinar Hi Tara we recorded yesterday-s webinar for those who might not have been able to attend or who might want to refer back to the material Could you please send out the information below on how to | Kelly Hornaday | tarathrnt@fairpoint.net | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SPR045273 | SPR045273 | 12/21/2011 | | Tarathrnt@fairpoint.net | Re Followup to Tuesday-s SPR webinar link to recorded webinar Will do Kelly and thank you for putting this together I think everyone appreciated the overview and the chance to ask questions | Tara Thornton | <Kelly_Hornaday@fws.gov> | |
| SPR045274 | SPR045274 | 12/22/2011 | | Tmale@defenders.org | FW significant portion of range proposal | Tim Male | kelly_hornaday@fws.gov | |
| SPR045275 | SPR045275 | 12/22/2011 | | Hornaday, Kelly | Fw significant portion of range proposal FYI I just spent some time on the phone with Tim Male from Defenders he wanted to let us know that there is a lot of concern and a lot of misunderstanding about how we would treat historical range see link to blog | Kelly Hornaday | Gary_Frazer@fws.gov; Marjorie Nelson; Rick Sayers | Paul_Souza@fws.gov; Nicole Alt |
| SPR045276 | SPR045277 | 12/28/2011 | | Yli@defenders.org | Questions about SPR policy | Ya-Wei Li | Frazer, Gary D; Kelly_Hornaday@fws.gov | |
| SPR045278 | SPR045279 | 1/4/2012 | | Tarathrnt@fairpoint.net | Re Followup to Tuesday-s SPR webinar link to recorded webinar Hi Kelly and Happy New Year | Tara Thornton | <Kelly_Hornaday@fws.gov> | |
| SPR045280 | SPR045281 | 1/4/2012 | | Tarathrnt@fairpoint.net | Re Followup to Tuesday-s SPR webinar link to recorded webinar Hi Kelly | Tara Thornton | <Kelly_Hornaday@fws.gov> | |
| SPR045282 | SPR045282 | 1/6/2012 | | Hornaday, Kelly | crocodiles and DPSs | Kelly Hornaday | Ya-Wei Li; Tim Male | |
| SPR045283 | SPR045283 | 1/6/2012 | | Yli@defenders.org | RE crocodiles and DPSs Hi Kelly Thanks I was thinking about Morelet s so this clarification is very useful I ll take a look at the caiman decision later today | Ya-Wei Li | Kelly_Hornaday@fws.gov | |
| SPR045284 | SPR045284 | 1/11/2012 | | Kauffman, Vanessa | Fw Media enquiry for proposed changes to Endangered Species Act listing criteria Kelly is up here this week at NCTC also Marj Rick may be able to help with the answers if they are available | Vanessa Kauffman | Chief, Division of Public Affairs Chris Tollefson | Marjorie Nelson; Rick Sayers; Tom MacKenzie; Kelly Hornaday |
| SPR045285 | SPR045286 | 1/17/2012 | | Tollefson, Chris | Re Fw Media enquiry for proposed changes to Endangered Species Act listing criteria | Chris Tollefson | mhw1@earthlink.net | |
| SPR045287 | SPR045287 | 1/12/2012 | | Garyfrazer@fws.gov | SPR Comment period extension Heads up Based on discussion at last Friday s WAFWA meeting I expect someone representing the state fish and wildlife agencies to request an extension of the SPR Comment period I think that Defenders may also make such a requ | Frazer, Gary D | Souza, Paul; Sayers, Rick; Nelson, Marjorie; Hornaday, | Jim Lecky (Jim.Lecky@noaa.gov) |
| SPR045288 | SPR045290 | 1/18/2012 | | Garyfrazer@fws.gov | Extension of SPR comment period Marj Attached are requests from AFWA and Defenders for a 30 day extension of the comment period on the SPR policy Spoke to Jim Lecky this morning and he is fine with an extension Would yo u put together a notice that can | Frazer, Gary D | Nelson, Marjorie | Souza, Paul; Sayers, Rick; Hornaday, Kelly; samuel.rauch@noaa.gov |
| SPR045291 | SPR045291 | 1/13/2011 | | Male, Tim Vice | Extension of Comment period for significant portion of its range draft policy | | | |
| SPR045292 | SPR045292 | 1/18/2012 | | Gassett, Jonathan | Dear Director Ashe | | | |
| SPR045293 | SPR045295 | 1/19/2012 | | Tarathrnt@fairpoint.net | Re Followup to Tuesday-s SPR webinar link to recorded webinar | Tara Thornton | <Kelly_Hornaday@fws.gov> | Leda Huta |
| SPR045296 | SPR045296 | 1/20/2012 | | Timothymale@gmail.com | Extension | Tim Male | Kelly_Hornaday@fws.gov | |
| SPR045297 | SPR045297 | 1/20/2012 | | Timothymale@gmail.com | Re Extension | Tim Male | Kelly_Hornaday@fws.gov | |
| SPR045298 | SPR045298 | 1/24/2012 | | Nelson, Marjorie | Extension of Comments on SPR MARCH 16 2012 Good afternoon All | Marjorie Nelson | Elizabeth Oms; Jack Arnold; Julie Lyke; Lynn M Lewis; Michael Fris; Michael Thalault; Michelle Shaughnessy; Paul Phifer; Steve Klosiewski; Theresa Rabot; Timothy Jennings; Bridget Fahey; Janet Mizzi; Marilet Zablan; Martin Miller; Michael Long; Sonja Jahrsdoerfer; Susan Jacobsen; TJ Miller | Rick Sayers; Nicole Alt; Douglas Krofta; Janine Van Norman; Kelly Hornaday; Paul_Souza@fws.gov |
| SPR045299 | SPR045300 | 1/24/2012 | | Speights, Helen | Fw Don-t Let Obama Shut Out Endangered Species this is their email I was talking about Forwarded by Helen Speights ARL R 9 FWS DOI on 01 24 2012 04 01 PM | Helen Speights | Kelly Hornaday | |
| SPR045301 | SPR045301 | 1/25/2011 | | Frazer, Gary | Briefing Paper Extension of the Comment Period for the Draft Policy on Interpretation of the Phrase Significant Portion of Its Range in the Endangered Species Act s Definitions of Endangered Species and Threatened Species | | | |
| SPR045302 | SPR045302 | 1/20/2012 | | Conry, Paul J | Comment Extension Request | | | |
| SPR045303 | SPR045305 | 1/27/2012 | | Tarathrnt@fairpoint.net | Re Followup to Tuesday-s SPR webinar link to recorded webinar Hi Kelly | Tara Thornton | <Kelly_Hornaday@fws.gov> | |
| SPR045306 | SPR045307 | 1/27/2012 | | Kauffman, Vanessa | Fw Markey Criticizes Proposed Changes to ESA See questions below | Vanessa Kauffman | Marjorie_Nelson; Kelly Hornaday | |
| SPR045308 | SPR045308 | 1/30/2012 | | Sayers, Rick | Fw Request Extension of Time Significant Portion of Its Range action | Rick Sayers | Marjorie_Nelson@fws.gov; Kelly_Hornaday@fws.gov | |
| SPR045309 | SPR045309 | 1/27/2012 | | Hereford NRCD | Public Comment Extension Request | | | |
| SPR045310 | SPR045310 | 2/2/2012 | | Yli@defenders.org | RE Extension | Ya-Wei Li | Kelly_Hornaday@fws.gov; Tim | |
| SPR045311 | SPR045311 | 2/2/2012 | | Hornaday, Kelly | extension of SPR policy Comment period Hi Gary | Kelly Hornaday | Gary Taylor | |
| SPR045312 | SPR045312 | 2/2/2012 | | Hornaday, Kelly | extension of Comment period for draft SPR policy will publish Feb 7 | Kelly Hornaday | Tara Thornton | |
| SPR045313 | SPR045313 | 2/2/2012 | | Hornaday, Kelly | extension of Comment period for draft SPR policy will publish Feb 7 | Kelly Hornaday | paul.j.conry@hawaii.gov | |
| SPR045314 | SPR045314 | 2/2/2012 | | Hornaday, Kelly | extension of Comment period for draft SPR policy will publish Feb 7 | Kelly Hornaday | Rachel Thomas | |
| SPR045315 | SPR045317 | 2/2/2012 | | Hornaday, Kelly | Re Questions regarding proposed rule for SPR and DPS | Kelly Hornaday | Niederriter Holly (DNREC) | |
| SPR045318 | SPR045319 | 2/3/2012 | | Nelson, Marjorie | SPR webinars FEBRUARY 16 and FEBRUARY 23 | Marjorie Nelson | gtaylor@fishwildlife.org | Gary_Frazer@fws.gov; Paul_Souza@fws.gov; Rick Sayers; Kelly Hornaday; Timothy Merritt; Brynn Walling |
| SPR045320 | SPR045321 | 2/3/2012 | | Nelson, Marjorie | Internal SPR webinars | Marjorie Nelson | Elizabeth Oms; Jack Arnold; Julie Lyke; Lynn M Lewis; Michael Fris; Michael Thalault; Michelle Shaughnessy; Paul Phifer; Steve Klosiewski; Theresa Rabot; Timothy Jennings; Bridget Fahey; Janet Mizzi; Marilet Zablan; Martin Miller; Michael Long; Sonja Jahrsdoerfer; Susan Jacobsen; TJ Miller | Gary_Frazer@fws.gov; Paul_Souza@fws.gov; Rick Sayers; Nicole Alt; Douglas Krofta; Kelly Hornaday; Timothy Merritt; Janine Van Norman; Jim Serfis |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPR045322 | SPR045323 | 2/3/2012 | Nelson, Marjorie | Fw Internal SPR webinars February | Marjorie Nelson | Chelsea Sweeney; Collette Thogerson; Debby Crouse; Heather Bell; Johnna Roy; Kate Norman/ARL/R9/FWS/DOI; Kelly Hornaday; Maricela Constantino; Anne Hecht; Brady McGee; Carlita Payne; Frank Muth; Grant Canterbury; Jesse Dillia; Jessica Hogrefe; Julie McIntyre; Kelly Bibb; Kim S Turner; Krishna Gifford; Larry Rabin; Laura Ragan; Marilyn Myers; Mary Parkin; Nikki Lamp; Sarah Hall; Sarah Quamme; Seth Willey; Sonja Jahrsdoerfer; Wendy Brown; Jennifer Smith-Castro; Lisa Ellis; Timothy Merritt |
| SPR045324 | SPR045324 | 2/6/2012 | Kauffman, Vanessa | Fw ESA SPR Comment | Vanessa Kauffman | Marjorie Nelson |
| SPR045325 | SPR045325 | 2/12/2012 | Paulsouza@fws.gov | Significant Portion of Its Range Follow Up | Souza, Paul | Saito, Teiko; Sayers,; Nelson, Marjorie; Hornaday, Kelly |
| SPR045326 | SPR045327 | 2/14/2012 | Susan.humphrey@ec.gc.ca | RE Significant Portion of Its Range Follow Up | Humphrey,Susan [Ontario] | Susan.Humphrey@ec.gc.ca; BrajevichNM@state.gov |
| SPR045328 | SPR045328 | 2/1/2012 | Office of Species Conservation Idaho | Extension Request | | Souza, Paul; <BrajevichNM@state.gov> |
| SPR045329 | SPR045331 | 2/16/2012 | Brajevichnm@state.gov | RE Significant Portion of Its Range Follow Up | Brajevich, Nikki M | Saito, Teiko; Sayers, Rick; Nelson, Marjorie; Hornaday, Kelly; Lauder,Deb [Ontario] |
| SPR045332 | SPR045332 | 2/16/2012 | Tara@awionline.org | SPR policy FWS R 9 ES 2011 0031 | Tara  Zuardo | Lauder,Deb [Ontario]; <Kelly_Hornaday@fws.gov> |
| SPR045333 | SPR045334 | 2/17/2012 | Tara@awionline.org | RE SPR policy FWS R 9 ES 2011 0031 | Tara  Zuardo | Kelly_Hornaday@fws.gov |
| SPR045335 | SPR045336 | 2/21/2012 | Merritt, Timothy | Fw Reminder SPR webinar tomorrow Feb 22 at 3 pm ET FYI | Timothy Merritt | Amy Brisendine; Andy Devolder; Angela Picco; Arnold Roessler; benjamin.jesup@sol.doi.gov; brady_mcgee@fws.gov; Bridget Fahey; Debby Crouse; Douglas Krofta; Ellen VanGelder; Emily Bizwell; Erin Rivenbark; Heather Bell; Janet Mizzi; Jeff Waters; Jesse Dillia; Jesse Wild; Jim Serfis; joan.goldfarb@sol.doi.gov; Judy Jacobs; Justin Shoemaker; Karen L Anderson; Kelly Hornaday; Kit Hershey; Krishna Gifford; Kristi Young; Laura Ragan; Linda Gauner; Maricela Constantino; Marilyn Myers; Martin Miller; Mary Klee; Michele Zwartjes; mima_falk@fws.gov; nathan_allan@fws.gov; Nicole Alt; Ralph Thompson; Robert Tawes; Ron Vandervort; Sarah Quamme; sarah_fierce@fws.gov; Sonja Jahrsdoerfer; Susan Jacobsen; Timothy Merritt; TJ Miller; Victoria Davis; colleen_fahey@fws.gov; lorna_patrick@fws.gov; Caitlin Snyder; Johnna Melanie Ikenson; Steve Klosiewski; Vanessa Kauffman; Roya Mogadam; Michael Long; Heidi Crowell |
| SPR045337 | SPR045338 | 2/23/2012 | Susan.humphrey@ec.gc.ca | For action Schedule the call significant portion of its range webinar | Humphrey,Susan [Ontario] | Brajevich, Nikki M; Lauder,Deb [Ontario] |
| SPR045339 | SPR045341 | 2/24/2012 | Tarathmt@fairpoint.net | Re Followup to Tuesday-s SPR webinar | Tara Thornton | Tara Thornton; <Kelly_Hornaday@fws.gov> | Leda Huta |
| SPR045342 | SPR045343 | 2/27/2012 | Merritt, Timothy | Fw Don-t Close the Gate on Endangered Species Protection More from Noah on SPR. | Timothy Merritt | Kelly Hornaday | Marjorie Nelson |
| SPR045344 | SPR045344 | 3/1/2012 | Susan.humphrey@ec.gc.ca | Thanks Significant Portion of Its Range | Humphrey,Susan [Ontario] | <Kelly_Hornaday@fws.gov>; <Paul_Souza@fws.gov> | Saito, Teiko; Brajevich, Nikki M; Poter,Virginia [NCR]; Mclean,Robert [NCR]; Taylor,Mary [NCR]; Ladanowski,Caroline [NCR]; Van Havre,Basile [NCR]; Smith,Barry D [PYR]; Ingstrup,David [Edm]; Houle,Patricia [Quebec]; Bliss,Doug (Sackville) |
| SPR045345 | SPR045345 | 3/7/2012 | Paulsouza@fws.gov | Re problems loading Comments to SPR website | Souza, Paul | Paul.J.Conry@hawaii.gov | Frazer, Gary D; Nelson,; Sayers, Rick; Hornaday, Kelly |
| SPR045346 | SPR045347 | 3/7/2012 | Sayers, Rick | Re Fwd problems loading Comments to SPR website not loading | Rick Sayers | Souza, Paul | Hornaday, Kelly; Nelson, Marjorie |
| SPR045348 | SPR045349 | 3/7/2012 | Sayers, Rick | Fw problems loading Comments to SPR website not loading | Rick Sayers | Paul.J.Conry@hawaii.gov | Kelly_Hornaday@fws.gov; Marjorie_Nelson@fws.gov; Paul_Souza@fws.gov |
| SPR045350 | SPR045352 | 3/7/2012 | Holly.niederriter@state.de.us | RE Questions regarding proposed rule for SPR and DPS | Niederriter Holly (DNREC) | 'Kelly_Hornaday@fws.gov' |
| SPR045353 | SPR045356 | 3/7/2012 | Holly.niederriter@state.de.us | RE Questions regarding proposed rule for SPR and DPS | Niederriter Holly (DNREC) | 'Kelly_Hornaday@fws.gov' |
| SPR045357 | SPR045357 | 3/7/2012 | Paul.jconry, Paul.jconry@hawaii.gov | Re problems loading Comments to SPR website got on successfully later that evening and got my Comments loaded from my home computer I am not sure if it was a regulations.gov server slow down or in my system it worked out | Paul.J.Conry@hawaii.gov | Souza, Paul | Frazer, Gary D; Hornaday, Kelly; Nelson, Marjorie; Sayers, Rick |
| SPR045358 | SPR045359 | 3/8/2012 | Hogrefe, Jessica | Fw US Fish Wildlife Comments | Jessica Hogrefe | Susan Wilkinson | Kelly Hornaday/ARL/R9/FWS/DOI; TJ Miller/R3/FWS/DOI; Laura Ragan/R3/FWS/DOI |
| SPR045360 | SPR045365 | 3/6/2012 | Wisconsin DNR | Comments | | |
| SPR045366 | SPR045367 | 3/9/2012 | Nelson, Marjorie | Fw CBD-89 Conservation Groups 97 Scientists Oppose Proposed Obama SPR Policy Fox News Inquiry FYI | Marjorie Nelson | Timothy Merritt; Kelly Hornaday |
| SPR045368 | SPR045369 | 3/12/2012 | Tara@awionline.org | RE SPR policy FWS R 9 ES 2011 0031 | Tara  Zuardo | Kelly_Hornaday@fws.gov |
| SPR045370 | SPR045371 | 3/12/2012 | Mgosliner@mmc.gov | Comment | Mike Gosliner | Bean, Michael | Kelly_Hornaday@fws.gov |
| SPR045372 | SPR045381 | 3/12/2012 | Marine Mammal Commission | Comment | | |
| SPR045382 | SPR045382 | 3/13/2012 | Sayers, Rick | Fw Amendment to NESARC membership list with Comments on Significant Portion of Range | Rick Sayers | Kelly_Hornaday@fws.gov |
| SPR045383 | SPR045384 | 3/9/2012 | NESARC | Comment | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPR045385 | SPR045385 | | 3/14/2012 | Suewilkinson@verizon.net | Fwd Re Comments for Docket No. FWS R 9 ES 2011 0031 | sue_wilkinson@verizon.net | kelly_hornaday@fws.gov | | |
| SPR045386 | SPR045387 | | 3/14/2012 | Tara@awionline.org | RE SPR policy FWS R 9 ES 2011 0031 | Tara  Zuardo | kelly_Hornaday@fws.gov | | |
| SPR045388 | SPR045388 | | 3/15/2012 | Hornaday, Kelly | SPR Comments docket seems complete | Kelly Hornaday | Timothy Merritt; Ellen VanGelder; Jesup, Benjamin; Marta Nammack; <RuthAnn.Lowery@noaa.gov> | Michael_Bean@ios.doi.gov |
| SPR045389 | SPR045389 | | 3/16/2012 | Hornaday, Kelly | Comments | Kelly Hornaday | Marta Nammack | | |
| SPR045390 | SPR045390 | | 3/20/2012 | Ngreenwald@biologicaldiversity.org | Comments in excell | Noah Greenwald | Kelly_Hornaday@fws.gov | | |
| SPR063850 | SPR063850 | | | Various Authors and CBD | Comment | | | | |
| SPR063851 | SPR063854 | | 3/23/2012 | Shaughnessy, Michelle | Fw SPR Policy Proposal Criticism | Michelle Shaughnessy | Marjorie Nelson; Kelly Hornaday | | |
| SPR063855 | SPR063855 | | 4/25/2012 | Ngreenwald@biologicaldiversity.org | FW SPOIR Comments | Noah Greenwald | Kelly_Hornaday@fws.gov | | |
| SPR063856 | SPR079395 | | 3/8/2012 | CBD | Assorted Comments | | | | |
| SPR079396 | SPR079397 | | 4/15/2011 | Ben Thacher | Re SPR policy | Ben Thacher | Gary D Frazer | Ellen VanGelder; Jim Serfis; Marjorie Nelson; Nicole Alt; Rick Sayers; Douglas Krofta; Kelly Hornaday |
| SPR079398 | SPR079399 | | 4/26/2011 | Hornaday, Kelly | Re FW draft SPR policy | Kelly Hornaday | Ruth Ann Lowery | BENJAMIN.JESUP@exchange.sol.doi.gov; Ben_Thatcher@fws.gov; VanGelder, Ellen'; 'Marta.Nammack'; 'Kline, Philip' |
| SPR079400 | SPR079400 | | 5/10/2011 | Hornaday, Kelly | latest version of draft SPR policy Hi folks this version incorporates the latest edits Thanks everyone for quickly taking a look at them over the last couple days | Kelly Hornaday | Marta Nammack; 'Jesup, Benjamin'; Ben_Thatcher@fws.gov; Ellen_VanGelder@fws.gov; Ruth Ann Lowery | |
| SPR079401 | SPR079402 | | 5/10/2011 | Ben Jesup | RE Fw latest version of draft SPR policy- SOL surname | | | | |
| SPR079403 | SPR079403 | | 5/18/2011 | Hornaday, Kelly | Re SPR webinar info | Kelly Hornaday | Ben Thatcher | Ellen VanGelder | |
| SPR079404 | SPR079404 | | 6/6/2011 | Hornaday, Kelly | Re Track Changes version of current draft | Kelly Hornaday | Bean, Michael; Gary D Frazer | | |
| SPR079405 | SPR079405 | | 6/7/2011 | Hornaday, Kelly | Re SPR and OMB | Kelly Hornaday | Marta Nammack | | |
| SPR079406 | SPR079406 | | 6/9/2011 | Hornaday, Kelly | SPR policy submitted to OMB yesterday afternoon Hi folks the draft SPR policy did get submitted to OMB yesterday At this point we really don-t have a timeline for how long OMB will take for their review They do know it is a priority for us but I think Na | Kelly Hornaday | Jesup, Benjamin; Thatcher, Ben; VanGelder, Ellen; Marta.Nammack; Ruth Ann Lowery | |
| SPR079407 | SPR079407 | PRIV001698 | 7/14/2011 | Ben Thatcher | CEQ SPR Comments - Thatcher-s responses Hello All | Ben Thatcher | Kelly Hornaday | 'Jesup, Benjamin'; 'VanGelder, Ellen'; 'Marta.Nammack'; Ruth Ann Lowery |
| SPR079408 | SPR079409 | | 8/10/2011 | Hornaday, Kelly | Re Draft SPR policy Hi Kit | Kelly Hornaday | Kit Hershey | Anna Munoz | |
| SPR079410 | SPR079410 | | 9/8/2011 | Hornaday, Kelly | Re SPR OMB Review | Kelly Hornaday | Feeney, Megan | | |
| SPR079411 | SPR079411 | PRIV001705 | 9/12/2011 | Hornaday, Kelly | SPR latest edits need to send to OMB ASAP | Kelly Hornaday | 'Angela Somma'; benjamin.jesup@sol.doi.gov; 'Thatcher, Ben'; Ellen_VanGelder@fws.gov; 'Marta.Nammack'; Ruth Ann Lowery | |
| SPR079412 | SPR079413 | | 9/20/2011 | Hornaday, Kelly | Re SPR question | Kelly Hornaday | Anna Munoz | Catherine Liller | |
| SPR079414 | SPR079415 | | 9/20/2011 | Hornaday, Kelly | Re SPR question | Kelly Hornaday | Catherine Liller | | |
| SPR079416 | SPR079417 | | 9/21/2011 | Hornaday, Kelly | RE availability SPR briefing w OMB | Kelly Hornaday | Ruth Ann Lowery | Adam.Issenberg@noaa.gov; 'Mathew, Asha'; 'Jesup, Benjamin'; Ben_Thatcher@fws.gov; Ellen_VanGelder@fws.gov; 'Mark Hodor'; 'Marta.Nammack' |
| SPR079418 | SPR079419 | | 9/27/2011 | Hornaday, Kelly | RE SPR | Kelly Hornaday | Feeney, Megan | | |
| SPR079420 | SPR079422 | PRIV001722 | 9/27/2011 | Hornaday, Kelly | RE SPR Powerpoint for Agencies | Kelly Hornaday | Feeney, Megan | | |
| SPR079423 | SPR079424 | PRIV001725 | 9/28/2011 | Hornaday, Kelly | Re Fw Info for SPR briefing Jim here are the documents we provided to OMB. The first is our written responses to DOJ and CEQ Comments The second is the policy with track changes to show how we revised the document in response to the Comments We got addit | Kelly Hornaday | Jim Lecky | | |
| SPR079425 | SPR079426 | PRIV001732 | 9/30/2011 | Hornaday, Kelly | RE Fw DOE Comment Revised Draft Policy on Interpretation of Significant Portion o f Range under the ESA | Kelly Hornaday | Jesup, Benjamin | | |
| SPR079427 | SPR079427 | | 10/14/2011 | Hornaday, Kelly | Re FW SPR | Kelly Hornaday | Feeney, Megan | | |
| SPR079428 | SPR079428 | | 10/19/2011 | Hornaday, Kelly | supporting materials | Kelly Hornaday | Ruth Ann Lowery; 'Marta.Nammack' | 'Thatcher, Ben'; 'VanGelder, Ellen' |
| SPR079429 | SPR079430 | | 12/6/2011 | Hornaday, Kelly | RE SPR draft policy | Kelly Hornaday | LaRouche, Genevieve | Tollefson, Chris; Martinez, Cynthia T; Mary Klee |
| SPR079431 | SPR079431 | | 12/7/2011 | Hornaday, Kelly | Re SPR | Kelly Hornaday | Marta Nammack | Amanda Kledjian; Angela Somma; Margaret H Miller |
| SPR079432 | SPR079432 | | 12/14/2011 | Hornaday, Kelly | Re revised webinars | Kelly Hornaday | Marta Nammack | | |
| SPR079433 | SPR079466 | | 12/14/2011 | SPR Team | Webinar for Draft Policy | | | | |
| SPR079467 | SPR079467 | | 12/15/2011 | Hornaday, Kelly | Re SPOR question | Kelly Hornaday | Ya-Wei Li | | |
| SPR079468 | SPR079469 | | 12/15/2011 | Hornaday, Kelly | RE SPOR question | Kelly Hornaday | Ya-Wei Li | | |
| SPR079470 | SPR079471 | | 12/15/2011 | Ya-Wei Li, Defenders | Defenders assessment of SPR process under draft policy | | | | |
| SPR079472 | SPR079474 | | 12/19/2011 | Hornaday, Kelly | Re SPOR Webinar information for attendees Hi Tara yes the format will be a presentation then open it up for Q A We re expecting an hour to hour and a half depending on how many questions and how much discussion afterward We ve allowed extra time in case | Kelly Hornaday | Tara Thornton | Brynn_Walling@fws.gov; Jim_Serfis@fws.gov |
| SPR079475 | SPR079476 | | 12/23/2011 | Hornaday, Kelly | Re Followup to Tuesday s SPR webinar link to recorded webinar | Kelly Hornaday | Tara Thornton | | |
| SPR079478 | SPR079478 | | 12/23/2011 | Hornaday, Kelly | Re Webinar PowerPoint | Kelly Hornaday | Sallabanks, Rex | | |
| SPR079479 | SPR079479 | | 1/4/2012 | Hornaday, Kelly | Re SPR Briefing Jan 19 that would work for me | Kelly Hornaday | Megan Kelhart | Marjorie Nelson; Roya Mogadam |
| SPR079480 | SPR079482 | | 1/17/2012 | Nelson, Marjorie | Re Fw Media enquiry for proposed changes to Endangered Species Act listing criteria Hi Chris | Marjorie Nelson | Chris Tollefson | Kelly Hornaday; Noemi Perez; Rick Sayers; Vanessa Kauffman |
| SPR079483 | SPR079485 | | 1/19/2012 | Zablan, Marilet | Re Need to have a SPR webinar yes still need that | Marilet Zablan | Kelly Hornaday | Kit Hershey; Sarah Hall; Jesse DElia |
| SPR079486 | SPR079489 | | 1/19/2012 | Zablan, Marilet | Re Need to have a SPR webinar i-d support giving us our folks in the field more view time especially as this is their first full review chance due to holiday timing as well | Marilet Zablan | Kelly Hornaday | Jesse DElia; Kit Hershey |
| SPR079490 | SPR079493 | | 1/20/2012 | Hornaday, Kelly | Re Need to have a SPR webinar yes still need that | Kelly Hornaday | Marilet Zablan | Jesse DElia; Kit Hershey; Sarah Hall |
| SPR079494 | SPR079494 | | 1/20/2012 | Hornaday, Kelly | Re Extension | Kelly Hornaday | Tim Male | | |
| SPR079495 | SPR079498 | | 1/20/2012 | Hornaday, Kelly | Re Followup to Tuesday-s SPR webinar link to recorded webinar Hi Tara | Kelly Hornaday | Tara Thornton | Leda Huta |
| SPR079499 | SPR079499 | | 1/23/2012 | Hornaday, Kelly | Re SPR summary paper | Kelly Hornaday | Marjorie Nelson | | |
| SPR079500 | SPR079504 | | 11/28/2011 | SPR Team | Questions and Answers re Proposed Policy | | | | |
| SPR079505 | SPR079505 | | 1/18/2012 | Gassett, Jonathan, AFWA | Request to Extend Coment Period | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SPR079506 | SPR079506 | | 1/13/2011 | Male, Tim, Defenders | Request for Extension of Comment period for significant portion of its range draft policy | | | |
| SPR079507 | SPR079510 | | 1/26/2012 | Zablan, Marilet | Re Need to have a SPR webinar yes still need that | Marilet Zablan | Kelly Hornaday | Jesse DElia; Kit Hershey; Sarah Hall |
| SPR079511 | SPR079515 | | 1/26/2012 | Hornaday, Kelly | Re Need to have a SPR webinar yes still need that | Kelly Hornaday | Marilet Zablan | Jesse DElia; Kit Hershey; Sarah Hall |
| SPR079516 | SPR079517 | | 1/27/2012 | Hornaday, Kelly | Re Fwd Control 12 022304 | Kelly Hornaday | Marta Nammack | |
| SPR079518 | SPR079518 | | 1/31/2012 | Hornaday, Kelly | Re WAFWA letter SPR | Kelly Hornaday | Marta Nammack | |
| SPR079519 | SPR079519 | | 1/31/2012 | Hornaday, Kelly | Re scheduling webinars | Kelly Hornaday | Marjorie Nelson | Anna Munoz |
| SPR079520 | SPR079520 | | 1/31/2012 | Munoz, Anna | Re Questions regarding proposed rule for SPR and DPS Hi Holly | Anna Munoz | Niederriter Holly (DNREC); Kelly Hornaday | Marjorie Nelson/ARL/R9/FWS/DOI |
| SPR079521 | SPR079522 | | 1/31/2012 | Munoz, Anna | Re scheduling webinars | Anna Munoz | Kelly Hornaday | Marjorie Nelson |
| SPR079523 | SPR079523 | | 2/1/2012 | Sayers, Rick | Re extension request Thank you for your request We are taking it under advisement | Rick Sayers | Bill Dunn | Kelly_Hornaday@fws.gov; Marjorie_Nelson@fws.gov |
| SPR079524 | SPR079525 | | 2/1/2012 | Hornaday, Kelly | Re notice to extend SPR policy Comment period in works Hi Megan | Kelly Hornaday | Feeney, Megan | Petka, Keith T; Lawyer, Mark |
| SPR079526 | SPR079526 | PRIV001767 | 2/1/2012 | Hornaday, Kelly | Re SPR Questions | Kelly Hornaday | Rick Sayers | Marjorie_Nelson@fws.gov |
| SPR079527 | SPR079531 | | 2/1/2012 | Hornaday, Kelly | Re Need to have a SPR webinar yes still need that | Kelly Hornaday | Marilet Zablan | Jesse DElia; Kit Hershey; Marilet Zablan; Sarah Hall |
| SPR079532 | SPR079532 | | 2/2/2012 | Hornaday, Kelly | Re SPR extension bulleting posted And I m following up to let the requesters know it s publishing Tuesday | Kelly Hornaday | Gary_Frazer@fws.gov | Marjorie Nelson; Rick Sayers |
| SPR079533 | SPR079533 | | 2/2/2012 | Hornaday, Kelly | Re Extension | Kelly Hornaday | Tim Male | Ya-Wei Li |
| SPR079534 | SPR079535 | | 2/2/2012 | Hornaday, Kelly | Re extension request | Kelly Hornaday | Bill Dunn | |
| SPR079536 | SPR079537 | | 2/3/2012 | Hornaday, Kelly | Re Extension of the Comment Period for the Draft Policy on Interpretation of the Phr ase Significant Portion of Its Range well publish FEBRUARY 7 2012 Aaargh Marj sent a note to the TE chiefs when we first got the requests for extending the Comment perio | Kelly Hornaday | Jessica Hogrefe | |
| SPR079538 | SPR079539 | | 2/3/2012 | Nelson, Marjorie | Re Fw SPR webinars FEBRUARY 16 and FEBRUARY 23 quick question | Marjorie Nelson | Marilet Zablan | Kelly Hornaday; Timothy Merritt |
| SPR079540 | SPR079541 | | 2/6/2012 | Hornaday, Kelly | Re is NMFS doing its own internal webinars | Kelly Hornaday | Marta Nammack | |
| SPR079542 | SPR079543 | | 2/6/2012 | Hornaday, Kelly | Re Fw internal SPR webinars February Okay Let me know how I can help And NMFS folks are still welcome to join ours if those times work out better | Kelly Hornaday | Marta Nammack | |
| SPR079544 | SPR079547 | | 2/9/2012 | SPR Team | How does draft policy differ from previous SPR interpretations The following is intended to illustrate how implementing the draft SPR policy would differ from agency past practice | | | |
| SPR079548 | SPR079548 | | 2/17/2012 | Munoz, Anna | Re webinar | Anna Munoz | Dirk Miller | Kelly Hornaday |
| SPR079549 | SPR079549 | | 2/17/2012 | Hornaday, Kelly | Re SPR policy FWS R 9 ES 2011 0031 Hi Tara we are hoping to finalize the policy this fiscal year by late summer or early fall but whether we can meet that goal will depend in part on the issues raised during the public Comment Since the public Comment pe | Kelly Hornaday | Tara Zuardo | |
| SPR079550 | SPR079553 | | 2/22/2012 | Hornaday, Kelly | Re Fw PLEASE FORWARD TWO | Kelly Hornaday | Marilet Zablan | Douglas Krofta; Marjorie Nelson; Michele Zwartjes |
| SPR079554 | SPR079555 | | 2/23/2012 | Hornaday, Kelly | Re FW Markey Staff HNR Briefing on SPR Friday at 11 am Yes I m available tomorrow Anything I should bring | Kelly Hornaday | Frazer, Gary D | Nelson, Marjorie; Souza, Paul; Sayers, Rick |
| SPR079556 | SPR079559 | | 2/24/2012 | Hornaday, Kelly | Re Followup to Tuesday-s SPR webinar link to recorded webinar Tara I am so sorry this slipped through the cracks I had written up responses a while back and had wanted to take some time to real read them to make sure I they answered the questions Here is w | Kelly Hornaday | Tara Thornton | Leda Huta; Tara Thornton |
| SPR079560 | SPR079564 | | 2/24/2012 | SPR Team | Endangered Species Coalition Followup Questions | | | |
| SPR079565 | SPR079566 | | 3/1/2012 | Hornaday, Kelly | Re Thanks Significant Portion of Its Range Webinar Hi Susan thanks so much for coordinating the webinar I think we should be able to get you the link to the recorded webinar tomorrow or first thing next week | Kelly Hornaday | Humphrey,Susan [Ontario] | Smith,Barry D [PYR]; Van Havre,Basile [NCR]; Brajevich, Nikki M; Ladanowski,Caroline [NCR]; Ingstrup,David [Edm]; Bliss,Doug [Sackville]; Taylor,Mary [NCR]; Houle,Patricia [Quebec]; Paul_Souza@fws.gov; Mclean,Robert [NCR]; Saito, Teiko; Poter,Virginia [NCR] |
| SPR079567 | SPR079567 | | 3/2/2012 | Hornaday, Kelly | Re Significant Portion of Its Range Webinar | Kelly Hornaday | Humphrey,Susan [Ontario] | Smith,Barry D [PYR]; Van Havre,Basile [NCR]; Brajevich, Nikki M; Ladanowski,Caroline [NCR]; Ingstrup,David [Edm]; Bliss,Doug [Sackville]; Taylor,Mary [NCR]; Houle,Patricia [Quebec]; Mclean,Robert [NCR]; Saito, Teiko; Poter,Virginia [NCR] |
| SPR079568 | SPR079608 | | 3/1/2012 | SPR Team | CWS Webinar on Draft Policy on Significant Portion of Its Range USFWS | | | |
| SPR079609 | SPR079610 | | 3/7/2012 | Hornaday, Kelly | Re SPR Comments | Kelly Hornaday | Jesup, Benjamin | |
| SPR079611 | SPR079612 | | 3/8/2012 | Hornaday, Kelly | RE status of SPR Comments | Kelly Hornaday | Bean, Michael | |
| SPR079613 | SPR079614 | | 3/13/2012 | Hornaday, Kelly | RE status of SPR Comments | Kelly Hornaday | Mike Gosliner | Bean, Michael |
| SPR079615 | SPR079616 | | 3/13/2012 | Hornaday, Kelly | RE SPR policy FWS R 9 ES 2011 0031 Hi Tara you can email me the correct version and we ll make sure to get it uploaded into the docket I think both might show up in the docket but I don-t think that will be a problem for us as we start to review the comm | Kelly Hornaday | Tara Zuardo | |
| SPR079617 | SPR079618 | | 3/13/2012 | Wilkinson, Susan | Re Fw Amendment to NESARC membership list with Comments on Significant Portion of Range | Susan Wilkinson | Cathy Enoch | Kelly Hornaday; Tina Campbell; Michel Bagbonon; Anissa Craghead |
| SPR079619 | SPR079655 | | 3/8/2012 | NESARC | Revised Comment on Draft Policy | | | |
| SPR079656 | SPR079658 | | 3/15/2012 | Bagbonon, Michel | Re Fw SPR policy FWS R 9 ES 2011 0031 | Michel Bagbonon | Kelly Hornaday | Anissa Craghead; Susan Wilkinson |
| SPR079659 | SPR079674 | | 3/8/2012 | AWI | Updated Comment | | | |
| SPR079675 | SPR079675 | | 3/21/2012 | Hornaday, Kelly | Re Comments in excell | Kelly Hornaday | Noah Greenwald | |
| SPR079676 | SPR079676 | | 7/12/2012 | Sayers, Rick | SPR Briefing Paper | Rick Sayers | Kelly Hornaday | Don_Morgan@fws.gov |
| SPR079677 | SPR079677 | | 7/12/2012 | Hornaday, Kelly | Re SPR | Kelly Hornaday | Rick Sayers | Don_Morgan@fws.gov |
| SPR079678 | SPR079680 | PRIV000349 | 12/16/2010 | | Re proposed conceptual outline of SPR policy | Kit Hershey | Kelly Hornaday | |
| SPR079681 | SPR079682 | PRIV000844 | 6/12/2014 | Jesup, Benjamin | Re NOAA Review/OMB Review | Jesup, Benjamin | Kelly Hornaday | Krofta, Douglas; Don Morgan; Denise Henne; Marta Nammak; Ellen VanGelder; Timothy Merritt; Angela Somma - NOAA Federal |
| SPR079683 | SPR079683 | PRIV000012 | 4/6/2015 | SPR Team | Flow Chart for SPR | SPR Team | SPR Team | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPR079684 | SPR079684 | PRIV000013 | 3/27/2104 | | SPR Team | | Flow Chart for SPR | SPR Team | SPR Team | |
| SPR079685 | SPR079685 | PRIV000149 | 3/27/2014 | | SPR Team | | Flow Chart re: SPR analysis for discussion | SPR Team | SPR Team | |
| SPR079686 | SPR079689 | PRIV000235 | 2/25/2013 | | SPR Team | | Approach to address public Comments | SPR Team | SPR Team | |
| SPR079690 | SPR079693 | PRIV000347 | 12/17/2010 | | Kit Hershey | | FWS Region 1 Comments re proposed conceptual outline of SPR policy | Kit Hershey | Kelly Hornaday | |
| SPR079694 | SPR079777 | PRIV000492 | 5/6/2013 | | SPR Team | | Draft SPR Policy | SPR Team | SPR Team | |
| SPR079778 | SPR079780 | PRIV000563 | 3/8/2012 | | Kelly Hornaday | | Comment sorting process for draft SPR policy The public Comment period closed March 8 2012 | Kelly Hornaday | SPR Team | |
| SPR079781 | SPR079781 | PRIV001488 | 3/8/2012 | | Hornaday, Kelly | | status of SPR Comments | Kelly Hornaday | Timothy Merritt; Ellen VanGelder; Jesup, Benjamin; Marta Nammack; <RuthAnn.Lowery@noaa.gov> | Michael_Bean@ios.doi.gov |

**Supplemental Administrative Record - Index**

**Congressional Letter or Response**

| Bates # | Date | Document Type | Subject |
|---|---|---|---|
| Suppl - 000001.pdf | | Congressional Letter or Response | Alabama Northern Long Ead Bat letter-c |
| Suppl - 000003.pdf | | Congressional Letter or Response | AR Delegation - NLE Bat Listing_Final-c |
| Suppl - 000004.pdf | | Congressional Letter or Response | Franken-c |
| Suppl - 000005.pdf | | Congressional Letter or Response | S letter to PA Gov-c |
| Suppl - 000006.pdf | | Congressional Letter or Response | S sponse to PA Deelegation 06-2-14 (2)-c |
| Suppl - 000024.pdf | | Congressional Letter or Response | Gov WV NLEB letter-c |
| Suppl - 000026.pdf | | Congressional Letter or Response | |
| Suppl - 000029.pdf | | Congressional Letter or Response | Lake States 2014.10.01 Final NLEB Letter-c |
| Suppl - 000031.pdf | | Congressional Letter or Response | Louisiana NLE Bat Letter 6-13-14-c |
| Suppl - 000033.pdf | | Congressional Letter or Response | MeadowsNLEBatLetter-c |
| Suppl - 000034.pdf | | Congressional Letter or Response | Mississippi Letter on Long-Ead Bat - 7.11.2014-c |
| Suppl - 000036.pdf | | Congressional Letter or Response | Oklahoma NLEB letter 05.27.2014-c |
| Suppl - 000038.pdf | | Congressional Letter or Response | Tim Ryan Long Ead Bat Listing Ltr-6.5.14-c |
| Suppl - 000039.pdf | | Congressional Letter or Response | March 16, 2015 Letter to Dan Ashe-c |
| Suppl - 000042.pdf | | Congressional Letter or Response | March 30, 2015 Letter to Dan Ashe from Rob Bishop-c |

**Public Comments**

| Bates # | Date | Document Type | Subject |
|---|---|---|---|
| Suppl - 000046.pdf | | Public Comments | |
| Suppl - 000056.pdf | | Public Comments | |
| Suppl - 000064.pdf | | Public Comments | |
| Suppl - 000072.pdf | | Public Comments | |
| Suppl - 000082.pdf | | Public Comments | |
| Suppl - 000094.pdf | | Public Comments | |
| Suppl - 000095.pdf | | Public Comments | |
| Suppl - 000098.pdf | | Public Comments | |
| Suppl - 000103.pdf | | Public Comments | |
| Suppl - 000119.pdf | | Public Comments | |
| Suppl - 000121.pdf | | Public Comments | |
| Suppl - 000122.pdf | | Public Comments | |
| Suppl - 000133.pdf | | Public Comments | |
| Suppl - 000156.pdf | | Public Comments | |
| Suppl - 000177.pdf | | Public Comments | |
| Suppl - 000226.pdf | | Public Comments | |
| Suppl - 000226.pdf | | Public Comments | |
| Suppl - 000229.pdf | | Public Comments | |
| Suppl - 000232.pdf | | Public Comments | |
| Suppl - 000245.pdf | | Public Comments | |
| Suppl - 000247.pdf | | Public Comments | |
| Suppl - 000254.pdf | | Public Comments | |
| Suppl - 000335.pdf | | Public Comments | |
| Suppl - 000317.pdf | | Public Comments | |
| Suppl - 000319.pdf | | Public Comments | |
| Suppl - 000321.pdf | | Public Comments | |
| Suppl - 000323.pdf | | Public Comments | |
| Suppl - 000325.pdf | | Public Comments | |
| Suppl - 000327.pdf | | Public Comments | |
| Suppl - 000329.pdf | | Public Comments | |
| Suppl - 000331.pdf | | Public Comments | |
| Suppl - 000333.pdf | | Public Comments | |
| Suppl - 000335.pdf | | Public Comments | |
| Suppl - 000337.pdf | | Public Comments | |
| Suppl - 000339.pdf | | Public Comments | |
| Suppl - 000341.pdf | | Public Comments | |
| Suppl - 000343.pdf | | Public Comments | |
| Suppl - 000345.pdf | | Public Comments | |
| Suppl - 000347.pdf | | Public Comments | |
| Suppl - 000349.pdf | | Public Comments | |
| Suppl - 000351.pdf | | Public Comments | |
| Suppl - 000353.pdf | | Public Comments | |
| Suppl - 003240.pdf | | Public Comments | |
| Suppl - 003243.pdf | | Public Comments | |
| Suppl - 003245.pdf | | Public Comments | |
| Suppl - 003248.pdf | | Public Comments | |
| Suppl - 003250.pdf | | Public Comments | |
| Suppl - 003251.pdf | | Public Comments | |
| Suppl - 003252.pdf | | Public Comments | |
| Suppl - 003256.pdf | | Public Comments | |
| Suppl - 003258.pdf | | Public Comments | |
| Suppl - 003316.pdf | | Public Comments | |
| Suppl - 003319.pdf | | Public Comments | |
| Suppl - 003322.pdf | | Public Comments | |
| Suppl - 003323.pdf | | Public Comments | |
| Suppl - 003325.pdf | | Public Comments | |
| Suppl - 003327.pdf | | Public Comments | |
| Suppl - 003329.pdf | | Public Comments | |

| | | |
|---|---|---|
| Suppl - 003334.pdf | Public Comments | |
| Suppl - 003336.pdf | Public Comments | |
| Suppl - 003338.pdf | Public Comments | |
| Suppl - 003343.pdf | Public Comments | |
| Suppl - 003355.pdf | Public Comments | |
| Suppl - 003371.pdf | Public Comments | |
| Suppl - 003372.pdf | Public Comments | |
| Suppl - 003374.pdf | Public Comments | |
| Suppl - 003376.pdf | Public Comments | |
| Suppl - 003392.pdf | Public Comments | |
| Suppl - 003400.pdf | Public Comments | |
| Suppl - 003405.pdf | Public Comments | |
| Suppl - 003407.pdf | Public Comments | |
| Suppl - 003409.pdf | Public Comments | |
| Suppl - 003412.pdf | Public Comments | |
| Suppl - 003414.pdf | Public Comments | |
| Suppl - 003420.pdf | Public Comments | |
| Suppl - 003427.pdf | Public Comments | |
| Suppl - 003429.pdf | Public Comments | |
| Suppl - 003436.pdf | Public Comments | |
| Suppl - 003446.pdf | Public Comments | |
| Suppl - 003448.pdf | Public Comments | |
| Suppl - 003451.pdf | Public Comments | |
| Suppl - 003455.pdf | Public Comments | |
| Suppl - 003457.pdf | Public Comments | |
| Suppl - 003463.pdf | Public Comments | |
| Suppl - 003468.pdf | Public Comments | |
| Suppl - 003476.pdf | Public Comments | |
| Suppl - 003488.pdf | Public Comments | |
| Suppl - 003490.pdf | Public Comments | |
| Suppl - 003492.pdf | Public Comments | |
| Suppl - 003501.pdf | Public Comments | |
| Suppl - 003502.pdf | Public Comments | |
| Suppl - 003510.pdf | Public Comments | |
| Suppl - 003512.pdf | Public Comments | |
| Suppl - 003516.pdf | Public Comments | |
| Suppl - 003533.pdf | Public Comments | |
| Suppl - 003535.pdf | Public Comments | |
| Suppl - 003539.pdf | Public Comments | |
| Suppl - 003542.pdf | Public Comments | |
| Suppl - 003554.pdf | Public Comments | |
| Suppl - 003543.pdf | Public Comments | |
| Suppl - 003565.pdf | Public Comments | |
| Suppl - 003566.pdf | Public Comments | |
| Suppl - 003568.pdf | Public Comments | |
| Suppl - 003571.pdf | Public Comments | |
| Suppl - 003576.pdf | Public Comments | |
| Suppl - 003582.pdf | Public Comments | |
| Suppl - 003584.pdf | Public Comments | |
| Suppl - 003587.pdf | Public Comments | |
| Suppl - 003589.pdf | Public Comments | |
| Suppl - 003592.pdf | Public Comments | |
| Suppl - 003594.pdf | Public Comments | |
| Suppl - 003595.pdf | Public Comments | |
| Suppl - 003600.pdf | Public Comments | |
| Suppl - 003602.pdf | Public Comments | |
| Suppl - 003604.pdf | Public Comments | |
| Suppl - 003616.pdf | Public Comments | |
| Suppl - 003627.pdf | Public Comments | |
| Suppl - 003629.pdf | Public Comments | |
| Suppl - 003632.pdf | Public Comments | |
| Suppl - 003635.pdf | Public Comments | |
| Suppl - 003638.pdf | Public Comments | |
| Suppl - 003640.pdf | Public Comments | |
| Suppl - 003643.pdf | Public Comments | |
| Suppl - 003644.pdf | Public Comments | |
| Suppl - 003648.pdf | Public Comments | |
| Suppl - 007327.pdf | Public Comments | |
| Suppl - 011006.pdf | Public Comments | |
| Suppl - 014685.pdf | Public Comments | |
| Suppl - 018364.pdf | Public Comments | |
| Suppl - 022043.pdf | Public Comments | |
| Suppl - 025722.pdf | Public Comments | |
| Suppl - 029401.pdf | Public Comments | |
| Suppl - 033080.pdf | Public Comments | |
| Suppl - 036759.pdf | Public Comments | |
| Suppl - 040438.pdf | Public Comments | |
| Suppl - 040443.pdf | Public Comments | |
| Suppl - 040447.pdf | Public Comments | |
| Suppl - 040449.pdf | Public Comments | |
| Suppl - 040453.pdf | Public Comments | |
| Suppl - 040455.pdf | Public Comments | |
| Suppl - 040459.pdf | Public Comments | |
| Suppl - 040463.pdf | Public Comments | |
| Suppl - 040467.pdf | Public Comments | |
| Suppl - 040469.pdf | Public Comments | |
| Suppl - 040471.pdf | Public Comments | |
| Suppl - 040476.pdf | Public Comments | |
| Suppl - 040480.pdf | Public Comments | |
| Suppl - 040482.pdf | Public Comments | |
| Suppl - 040484.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 040487.pdf | Public Comments | |
| Suppl - 040488.pdf | Public Comments | |
| Suppl - 040489.pdf | Public Comments | |
| Suppl - 040490.pdf | Public Comments | |
| Suppl - 040491.pdf | Public Comments | |
| Suppl - 040493.pdf | Public Comments | |
| Suppl - 040495.pdf | Public Comments | |
| Suppl - 040496.pdf | Public Comments | |
| Suppl - 040502.pdf | Public Comments | |
| Suppl - 040505.pdf | Public Comments | |
| Suppl - 040509.pdf | Public Comments | |
| Suppl - 040511.pdf | Public Comments | |
| Suppl - 040512.pdf | Public Comments | |
| Suppl - 040519.pdf | Public Comments | |
| Suppl - 040520.pdf | Public Comments | |
| Suppl - 040526.pdf | Public Comments | |
| Suppl - 040532.pdf | Public Comments | |
| Suppl - 040534.pdf | Public Comments | |
| Suppl - 040551.pdf | Public Comments | |
| Suppl - 040556.pdf | Public Comments | |
| Suppl - 040569.pdf | Public Comments | |
| Suppl - 040571.pdf | Public Comments | |
| Suppl - 040574.pdf | Public Comments | |
| Suppl - 040575.pdf | Public Comments | |
| Suppl - 040604.pdf | Public Comments | |
| Suppl - 040607.pdf | Public Comments | |
| Suppl - 040609.pdf | Public Comments | |
| Suppl - 040614.pdf | Public Comments | |
| Suppl - 040617.pdf | Public Comments | |
| Suppl - 040618.pdf | Public Comments | |
| Suppl - 040623.pdf | Public Comments | |
| Suppl - 040626.pdf | Public Comments | |
| Suppl - 040627.pdf | Public Comments | |
| Suppl - 040629.pdf | Public Comments | |
| Suppl - 040659.pdf | Public Comments | |
| Suppl - 040661.pdf | Public Comments | |
| Suppl - 040666.pdf | Public Comments | |
| Suppl - 040668.pdf | Public Comments | |
| Suppl - 040671.pdf | Public Comments | |
| Suppl - 040672.pdf | Public Comments | |
| Suppl - 040743.pdf | Public Comments | |
| Suppl - 040755.pdf | Public Comments | |
| Suppl - 040759.pdf | Public Comments | |
| Suppl - 040761.pdf | Public Comments | |
| Suppl - 040763.pdf | Public Comments | |
| Suppl - 040782.pdf | Public Comments | |
| Suppl - 040784.pdf | Public Comments | |
| Suppl - 040787.pdf | Public Comments | |
| Suppl - 040789.pdf | Public Comments | |
| Suppl - 040799.pdf | Public Comments | |
| Suppl - 040810.pdf | Public Comments | |
| Suppl - 040811.pdf | Public Comments | |
| Suppl - 040842.pdf | Public Comments | |
| Suppl - 040850.pdf | Public Comments | |
| Suppl - 040862.pdf | Public Comments | |
| Suppl - 040864.pdf | Public Comments | |
| Suppl - 040867.pdf | Public Comments | |
| Suppl - 040871.pdf | Public Comments | |
| Suppl - 040876.pdf | Public Comments | |
| Suppl - 040881.pdf | Public Comments | |
| Suppl - 040882.pdf | Public Comments | |
| Suppl - 040885.pdf | Public Comments | |
| Suppl - 040889.pdf | Public Comments | |
| Suppl - 040891.pdf | Public Comments | |
| Suppl - 040893.pdf | Public Comments | |
| Suppl - 040895.pdf | Public Comments | |
| Suppl - 040897.pdf | Public Comments | |
| Suppl - 040967.pdf | Public Comments | |
| Suppl - 041003.pdf | Public Comments | |
| Suppl - 041005.pdf | Public Comments | |
| Suppl - 041017.pdf | Public Comments | |
| Suppl - 041021.pdf | Public Comments | |
| Suppl - 041023.pdf | Public Comments | |
| Suppl - 041025.pdf | Public Comments | |
| Suppl - 041027.pdf | Public Comments | |
| Suppl - 041030.pdf | Public Comments | |
| Suppl - 041032.pdf | Public Comments | |
| Suppl - 041044.pdf | Public Comments | |
| Suppl - 041046.pdf | Public Comments | |
| Suppl - 041051.pdf | Public Comments | |
| Suppl - 041058.pdf | Public Comments | |
| Suppl - 044755.pdf | Public Comments | |
| Suppl - 048452.pdf | Public Comments | |
| Suppl - 052149.pdf | Public Comments | |
| Suppl - 055846.pdf | Public Comments | |
| Suppl - 059543.pdf | Public Comments | |
| Suppl - 059547.pdf | Public Comments | |
| Suppl - 063244.pdf | Public Comments | |
| Suppl - 066941.pdf | Public Comments | |
| Suppl - 066954.pdf | Public Comments | |
| Suppl - 066956.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 066961.pdf | Public Comments | |
| Suppl - 066962.pdf | Public Comments | |
| Suppl - 066996.pdf | Public Comments | |
| Suppl - 066999.pdf | Public Comments | |
| Suppl - 067001.pdf | Public Comments | |
| Suppl - 067027.pdf | Public Comments | |
| Suppl - 067029.pdf | Public Comments | |
| Suppl - 067030.pdf | Public Comments | |
| Suppl - 067032.pdf | Public Comments | |
| Suppl - 067036.pdf | Public Comments | |
| Suppl - 067040.pdf | Public Comments | |
| Suppl - 067043.pdf | Public Comments | |
| Suppl - 067045.pdf | Public Comments | |
| Suppl - 067047.pdf | Public Comments | |
| Suppl - 067048.pdf | Public Comments | |
| Suppl - 067855.pdf | Public Comments | |
| Suppl - 067857.pdf | Public Comments | |
| Suppl - 067879.pdf | Public Comments | |
| Suppl - 067880.pdf | Public Comments | |
| Suppl - 067882.pdf | Public Comments | |
| Suppl - 067886.pdf | Public Comments | |
| Suppl - 067887.pdf | Public Comments | |
| Suppl - 067889.pdf | Public Comments | |
| Suppl - 067892.pdf | Public Comments | |
| Suppl - 067894.pdf | Public Comments | |
| Suppl - 067896.pdf | Public Comments | |
| Suppl - 067898.pdf | Public Comments | |
| Suppl - 067899.pdf | Public Comments | |
| Suppl - 067902.pdf | Public Comments | |
| Suppl - 067904.pdf | Public Comments | |
| Suppl - 067906.pdf | Public Comments | |
| Suppl - 067907.pdf | Public Comments | |
| Suppl - 067909.pdf | Public Comments | |
| Suppl - 067911.pdf | Public Comments | |
| Suppl - 067912.pdf | Public Comments | |
| Suppl - 067913.pdf | Public Comments | |
| Suppl - 067916.pdf | Public Comments | |
| Suppl - 067917.pdf | Public Comments | |
| Suppl - 067919.pdf | Public Comments | |
| Suppl - 067923.pdf | Public Comments | |
| Suppl - 067927.pdf | Public Comments | |
| Suppl - 067934.pdf | Public Comments | |
| Suppl - 067937.pdf | Public Comments | |
| Suppl - 067939.pdf | Public Comments | |
| Suppl - 067941.pdf | Public Comments | |
| Suppl - 067944.pdf | Public Comments | |
| Suppl - 067945.pdf | Public Comments | |
| Suppl - 067948.pdf | Public Comments | |
| Suppl - 067951.pdf | Public Comments | |
| Suppl - 067953.pdf | Public Comments | |
| Suppl - 067957.pdf | Public Comments | |
| Suppl - 067960.pdf | Public Comments | |
| Suppl - 067962.pdf | Public Comments | |
| Suppl - 067967.pdf | Public Comments | |
| Suppl - 067970.pdf | Public Comments | |
| Suppl - 067972.pdf | Public Comments | |
| Suppl - 067983.pdf | Public Comments | |
| Suppl - 067985.pdf | Public Comments | |
| Suppl - 067986.pdf | Public Comments | |
| Suppl - 067988.pdf | Public Comments | |
| Suppl - 067990.pdf | Public Comments | |
| Suppl - 068010.pdf | Public Comments | |
| Suppl - 068012.pdf | Public Comments | |
| Suppl - 068016.pdf | Public Comments | |
| Suppl - 068030.pdf | Public Comments | |
| Suppl - 068031.pdf | Public Comments | |
| Suppl - 068032.pdf | Public Comments | |
| Suppl - 068033.pdf | Public Comments | |
| Suppl - 068035.pdf | Public Comments | |
| Suppl - 068039.pdf | Public Comments | |
| Suppl - 068042.pdf | Public Comments | |
| Suppl - 068050.pdf | Public Comments | |
| Suppl - 068053.pdf | Public Comments | |
| Suppl - 068054.pdf | Public Comments | |
| Suppl - 068056.pdf | Public Comments | |
| Suppl - 068058.pdf | Public Comments | |
| Suppl - 068067.pdf | Public Comments | |
| Suppl - 068081.pdf | Public Comments | |
| Suppl - 068092.pdf | Public Comments | |
| Suppl - 068096.pdf | Public Comments | |
| Suppl - 068100.pdf | Public Comments | |
| Suppl - 068101.pdf | Public Comments | |
| Suppl - 068104.pdf | Public Comments | |
| Suppl - 068106.pdf | Public Comments | |
| Suppl - 068107.pdf | Public Comments | |
| Suppl - 068108.pdf | Public Comments | |
| Suppl - 068112.pdf | Public Comments | |
| Suppl - 068113.pdf | Public Comments | |
| Suppl - 068115.pdf | Public Comments | |
| Suppl - 068118.pdf | Public Comments | |
| Suppl - 068119.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 068131.pdf | Public Comments | |
| Suppl - 068134.pdf | Public Comments | |
| Suppl - 068138.pdf | Public Comments | |
| Suppl - 068141.pdf | Public Comments | |
| Suppl - 068144.pdf | Public Comments | |
| Suppl - 068172.pdf | Public Comments | |
| Suppl - 068178.pdf | Public Comments | |
| Suppl - 068180.pdf | Public Comments | |
| Suppl - 068191.pdf | Public Comments | |
| Suppl - 068204.pdf | Public Comments | |
| Suppl - 068206.pdf | Public Comments | |
| Suppl - 068209.pdf | Public Comments | |
| Suppl - 068213.pdf | Public Comments | |
| Suppl - 068214.pdf | Public Comments | |
| Suppl - 068215.pdf | Public Comments | |
| Suppl - 068217.pdf | Public Comments | |
| Suppl - 068219.pdf | Public Comments | |
| Suppl - 068221.pdf | Public Comments | |
| Suppl - 068225.pdf | Public Comments | |
| Suppl - 068235.pdf | Public Comments | |
| Suppl - 068237.pdf | Public Comments | |
| Suppl - 068248.pdf | Public Comments | |
| Suppl - 068301.pdf | Public Comments | |
| Suppl - 068302.pdf | Public Comments | |
| Suppl - 068304.pdf | Public Comments | |
| Suppl - 068307.pdf | Public Comments | |
| Suppl - 068308.pdf | Public Comments | |
| Suppl - 068311.pdf | Public Comments | |
| Suppl - 068314.pdf | Public Comments | |
| Suppl - 068318.pdf | Public Comments | |
| Suppl - 068319.pdf | Public Comments | |
| Suppl - 068321.pdf | Public Comments | |
| Suppl - 068325.pdf | Public Comments | |
| Suppl - 068328.pdf | Public Comments | |
| Suppl - 068330.pdf | Public Comments | |
| Suppl - 068335.pdf | Public Comments | |
| Suppl - 068339.pdf | Public Comments | |
| Suppl - 068341.pdf | Public Comments | |
| Suppl - 068343.pdf | Public Comments | |
| Suppl - 068355.pdf | Public Comments | |
| Suppl - 068360.pdf | Public Comments | |
| Suppl - 068388.pdf | Public Comments | |
| Suppl - 068551.pdf | Public Comments | |
| Suppl - 068554.pdf | Public Comments | |
| Suppl - 068555.pdf | Public Comments | |
| Suppl - 068557.pdf | Public Comments | |
| Suppl - 068560.pdf | Public Comments | |
| Suppl - 068562.pdf | Public Comments | |
| Suppl - 068589.pdf | Public Comments | |
| Suppl - 068592.pdf | Public Comments | |
| Suppl - 068599.pdf | Public Comments | |
| Suppl - 068602.pdf | Public Comments | |
| Suppl - 068608.pdf | Public Comments | |
| Suppl - 068610.pdf | Public Comments | |
| Suppl - 068614.pdf | Public Comments | |
| Suppl - 068624.pdf | Public Comments | |
| Suppl - 068625.pdf | Public Comments | |
| Suppl - 068630.pdf | Public Comments | |
| Suppl - 068633.pdf | Public Comments | |
| Suppl - 068638.pdf | Public Comments | |
| Suppl - 068640.pdf | Public Comments | |
| Suppl - 068642.pdf | Public Comments | |
| Suppl - 068643.pdf | Public Comments | |
| Suppl - 068646.pdf | Public Comments | |
| Suppl - 068650.pdf | Public Comments | |
| Suppl - 068661.pdf | Public Comments | |
| Suppl - 068664.pdf | Public Comments | |
| Suppl - 068666.pdf | Public Comments | |
| Suppl - 068671.pdf | Public Comments | |
| Suppl - 068672.pdf | Public Comments | |
| Suppl - 068674.pdf | Public Comments | |
| Suppl - 068676.pdf | Public Comments | |
| Suppl - 068693.pdf | Public Comments | |
| Suppl - 068695.pdf | Public Comments | |
| Suppl - 068700.pdf | Public Comments | |
| Suppl - 068721.pdf | Public Comments | |
| Suppl - 069002.pdf | Public Comments | |
| Suppl - 069124.pdf | Public Comments | |
| Suppl - 069310.pdf | Public Comments | |
| Suppl - 069498.pdf | Public Comments | |
| Suppl - 069553.pdf | Public Comments | |
| Suppl - 069558.pdf | Public Comments | |
| Suppl - 069563.pdf | Public Comments | |
| Suppl - 069565.pdf | Public Comments | |
| Suppl - 069569.pdf | Public Comments | |
| Suppl - 069576.pdf | Public Comments | |
| Suppl - 069578.pdf | Public Comments | |
| Suppl - 069586.pdf | Public Comments | |
| Suppl - 069588.pdf | Public Comments | |
| Suppl - 069590.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 069591.pdf | Public Comments | |
| Suppl - 069599.pdf | Public Comments | |
| Suppl - 069604.pdf | Public Comments | |
| Suppl - 069608.pdf | Public Comments | |
| Suppl - 069611.pdf | Public Comments | |
| Suppl - 069615.pdf | Public Comments | |
| Suppl - 069623.pdf | Public Comments | |
| Suppl - 069627.pdf | Public Comments | |
| Suppl - 069629.pdf | Public Comments | |
| Suppl - 069631.pdf | Public Comments | |
| Suppl - 069634.pdf | Public Comments | |
| Suppl - 069635.pdf | Public Comments | |
| Suppl - 069637.pdf | Public Comments | |
| Suppl - 069640.pdf | Public Comments | |
| Suppl - 069643.pdf | Public Comments | |
| Suppl - 069645.pdf | Public Comments | |
| Suppl - 069650.pdf | Public Comments | |
| Suppl - 069652.pdf | Public Comments | |
| Suppl - 069656.pdf | Public Comments | |
| Suppl - 069659.pdf | Public Comments | |
| Suppl - 069663.pdf | Public Comments | |
| Suppl - 069665.pdf | Public Comments | |
| Suppl - 069667.pdf | Public Comments | |
| Suppl - 069668.pdf | Public Comments | |
| Suppl - 069670.pdf | Public Comments | |
| Suppl - 069672.pdf | Public Comments | |
| Suppl - 069674.pdf | Public Comments | |
| Suppl - 069677.pdf | Public Comments | |
| Suppl - 069686.pdf | Public Comments | |
| Suppl - 069693.pdf | Public Comments | |
| Suppl - 069697.pdf | Public Comments | |
| Suppl - 069703.pdf | Public Comments | |
| Suppl - 069705.pdf | Public Comments | |
| Suppl - 069707.pdf | Public Comments | |
| Suppl - 069709.pdf | Public Comments | |
| Suppl - 069717.pdf | Public Comments | |
| Suppl - 069719.pdf | Public Comments | |
| Suppl - 069721.pdf | Public Comments | |
| Suppl - 069731.pdf | Public Comments | |
| Suppl - 069733.pdf | Public Comments | |
| Suppl - 069743.pdf | Public Comments | |
| Suppl - 069745.pdf | Public Comments | |
| Suppl - 069749.pdf | Public Comments | |
| Suppl - 069752.pdf | Public Comments | |
| Suppl - 069753.pdf | Public Comments | |
| Suppl - 069785.pdf | Public Comments | |
| Suppl - 069791.pdf | Public Comments | |
| Suppl - 069803.pdf | Public Comments | |
| Suppl - 069896.pdf | Public Comments | |
| Suppl - 069905.pdf | Public Comments | |
| Suppl - 069917.pdf | Public Comments | |
| Suppl - 069957.pdf | Public Comments | |
| Suppl - 069974.pdf | Public Comments | |
| Suppl - 069976.pdf | Public Comments | |
| Suppl - 069978.pdf | Public Comments | |
| Suppl - 069980.pdf | Public Comments | |
| Suppl - 069982.pdf | Public Comments | |
| Suppl - 069984.pdf | Public Comments | |
| Suppl - 069986.pdf | Public Comments | |
| Suppl - 069991.pdf | Public Comments | |
| Suppl - 069994.pdf | Public Comments | |
| Suppl - 070002.pdf | Public Comments | |
| Suppl - 070006.pdf | Public Comments | |
| Suppl - 070012.pdf | Public Comments | |
| Suppl - 070019.pdf | Public Comments | |
| Suppl - 070022.pdf | Public Comments | |
| Suppl - 070034.pdf | Public Comments | |
| Suppl - 070036.pdf | Public Comments | |
| Suppl - 070041.pdf | Public Comments | |
| Suppl - 070051.pdf | Public Comments | |
| Suppl - 070060.pdf | Public Comments | |
| Suppl - 070063.pdf | Public Comments | |
| Suppl - 070068.pdf | Public Comments | |
| Suppl - 070071.pdf | Public Comments | |
| Suppl - 070073.pdf | Public Comments | |
| Suppl - 070074.pdf | Public Comments | |
| Suppl - 070076.pdf | Public Comments | |
| Suppl - 070084.pdf | Public Comments | |
| Suppl - 070089.pdf | Public Comments | |
| Suppl - 070091.pdf | Public Comments | |
| Suppl - 070096.pdf | Public Comments | |
| Suppl - 070105.pdf | Public Comments | |
| Suppl - 070110.pdf | Public Comments | |
| Suppl - 070115.pdf | Public Comments | |
| Suppl - 070116.pdf | Public Comments | |
| Suppl - 070118.pdf | Public Comments | |
| Suppl - 070121.pdf | Public Comments | |
| Suppl - 070142.pdf | Public Comments | |
| Suppl - 070144.pdf | Public Comments | |
| Suppl - 070153.pdf | Public Comments | |
| Suppl - 070195.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 070197.pdf | Public Comments | |
| Suppl - 070199.pdf | Public Comments | |
| Suppl - 070202.pdf | Public Comments | |
| Suppl - 070204.pdf | Public Comments | |
| Suppl - 070207.pdf | Public Comments | |
| Suppl - 070210.pdf | Public Comments | |
| Suppl - 070212.pdf | Public Comments | |
| Suppl - 070214.pdf | Public Comments | |
| Suppl - 070215.pdf | Public Comments | |
| Suppl - 097351.pdf | Public Comments | |
| Suppl - 097353.pdf | Public Comments | |
| Suppl - 097359.pdf | Public Comments | |
| Suppl - 097362.pdf | Public Comments | |
| Suppl - 097365.pdf | Public Comments | |
| Suppl - 097366.pdf | Public Comments | |
| Suppl - 097368.pdf | Public Comments | |
| Suppl - 097369.pdf | Public Comments | |
| Suppl - 097370.pdf | Public Comments | |
| Suppl - 097372.pdf | Public Comments | |
| Suppl - 097374.pdf | Public Comments | |
| Suppl - 097380.pdf | Public Comments | |
| Suppl - 097382.pdf | Public Comments | |
| Suppl - 097385.pdf | Public Comments | |
| Suppl - 097389.pdf | Public Comments | |
| Suppl - 097391.pdf | Public Comments | |
| Suppl - 097393.pdf | Public Comments | |
| Suppl - 097396.pdf | Public Comments | |
| Suppl - 097398.pdf | Public Comments | |
| Suppl - 097405.pdf | Public Comments | |
| Suppl - 097414.pdf | Public Comments | |
| Suppl - 097418.pdf | Public Comments | |
| Suppl - 097420.pdf | Public Comments | |
| Suppl - 097427.pdf | Public Comments | |
| Suppl - 097433.pdf | Public Comments | |
| Suppl - 097435.pdf | Public Comments | |
| Suppl - 097437.pdf | Public Comments | |
| Suppl - 097439.pdf | Public Comments | |
| Suppl - 097441.pdf | Public Comments | |
| Suppl - 097443.pdf | Public Comments | |
| Suppl - 097451.pdf | Public Comments | |
| Suppl - 097454.pdf | Public Comments | |
| Suppl - 097470.pdf | Public Comments | |
| Suppl - 097472.pdf | Public Comments | |
| Suppl - 097476.pdf | Public Comments | |
| Suppl - 097478.pdf | Public Comments | |
| Suppl - 097482.pdf | Public Comments | |
| Suppl - 097484.pdf | Public Comments | |
| Suppl - 097490.pdf | Public Comments | |
| Suppl - 097492.pdf | Public Comments | |
| Suppl - 097496.pdf | Public Comments | |
| Suppl - 097498.pdf | Public Comments | |
| Suppl - 097500.pdf | Public Comments | |
| Suppl - 097502.pdf | Public Comments | |
| Suppl - 097504.pdf | Public Comments | |
| Suppl - 097508.pdf | Public Comments | |
| Suppl - 097517.pdf | Public Comments | |
| Suppl - 097521.pdf | Public Comments | |
| Suppl - 097524.pdf | Public Comments | |
| Suppl - 097530.pdf | Public Comments | |
| Suppl - 097536.pdf | Public Comments | |
| Suppl - 097538.pdf | Public Comments | |
| Suppl - 097541.pdf | Public Comments | |
| Suppl - 097550.pdf | Public Comments | |
| Suppl - 097551.pdf | Public Comments | |
| Suppl - 097554.pdf | Public Comments | |
| Suppl - 097559.pdf | Public Comments | |
| Suppl - 097561.pdf | Public Comments | |
| Suppl - 100816.pdf | Public Comments | |
| Suppl - 104071.pdf | Public Comments | |
| Suppl - 107326.pdf | Public Comments | |
| Suppl - 110581.pdf | Public Comments | |
| Suppl - 110586.pdf | Public Comments | |
| Suppl - 110589.pdf | Public Comments | |
| Suppl - 110591.pdf | Public Comments | |
| Suppl - 110600.pdf | Public Comments | |
| Suppl - 110603.pdf | Public Comments | |
| Suppl - 110606.pdf | Public Comments | |
| Suppl - 110613.pdf | Public Comments | |
| Suppl - 110615.pdf | Public Comments | |
| Suppl - 110625.pdf | Public Comments | |
| Suppl - 110627.pdf | Public Comments | |
| Suppl - 110629.pdf | Public Comments | |
| Suppl - 110631.pdf | Public Comments | |
| Suppl - 110633.pdf | Public Comments | |
| Suppl - 110641.pdf | Public Comments | |
| Suppl - 110651.pdf | Public Comments | |
| Suppl - 110655.pdf | Public Comments | |
| Suppl - 110659.pdf | Public Comments | |
| Suppl - 110670.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 110673.pdf | Public Comments | |
| Suppl - 110676.pdf | Public Comments | |
| Suppl - 110683.pdf | Public Comments | |
| Suppl - 110689.pdf | Public Comments | |
| Suppl - 110693.pdf | Public Comments | |
| Suppl - 110695.pdf | Public Comments | |
| Suppl - 110698.pdf | Public Comments | |
| Suppl - 110708.pdf | Public Comments | |
| Suppl - 110717.pdf | Public Comments | |
| Suppl - 110731.pdf | Public Comments | |
| Suppl - 110740.pdf | Public Comments | |
| Suppl - 110750.pdf | Public Comments | |
| Suppl - 110754.pdf | Public Comments | |
| Suppl - 110756.pdf | Public Comments | |
| Suppl - 110765.pdf | Public Comments | |
| Suppl - 110770.pdf | Public Comments | |
| Suppl - 110779.pdf | Public Comments | |
| Suppl - 110781.pdf | Public Comments | |
| Suppl - 110809.pdf | Public Comments | |
| Suppl - 110811.pdf | Public Comments | |
| Suppl - 110813.pdf | Public Comments | |
| Suppl - 110815.pdf | Public Comments | |
| Suppl - 110816.pdf | Public Comments | |
| Suppl - 110817.pdf | Public Comments | |
| Suppl - 110818.pdf | Public Comments | |
| Suppl - 110819.pdf | Public Comments | |
| Suppl - 110820.pdf | Public Comments | |
| Suppl - 110822.pdf | Public Comments | |
| Suppl - 110823.pdf | Public Comments | |
| Suppl - 110824.pdf | Public Comments | |
| Suppl - 110825.pdf | Public Comments | |
| Suppl - 110826.pdf | Public Comments | |
| Suppl - 110827.pdf | Public Comments | |
| Suppl - 110835.pdf | Public Comments | |
| Suppl - 110836.pdf | Public Comments | |
| Suppl - 110844.pdf | Public Comments | |
| Suppl - 110845.pdf | Public Comments | |
| Suppl - 110846.pdf | Public Comments | |
| Suppl - 110854.pdf | Public Comments | |
| Suppl - 110855.pdf | Public Comments | |
| Suppl - 110856.pdf | Public Comments | |
| Suppl - 110857.pdf | Public Comments | |
| Suppl - 110858.pdf | Public Comments | |
| Suppl - 110859.pdf | Public Comments | |
| Suppl - 110860.pdf | Public Comments | |
| Suppl - 110861.pdf | Public Comments | |
| Suppl - 110862.pdf | Public Comments | |
| Suppl - 110863.pdf | Public Comments | |
| Suppl - 110864.pdf | Public Comments | |
| Suppl - 110865.pdf | Public Comments | |
| Suppl - 110867.pdf | Public Comments | |
| Suppl - 110868.pdf | Public Comments | |
| Suppl - 110869.pdf | Public Comments | |
| Suppl - 110870.pdf | Public Comments | |
| Suppl - 110871.pdf | Public Comments | |
| Suppl - 110872.pdf | Public Comments | |
| Suppl - 110873.pdf | Public Comments | |
| Suppl - 110874.pdf | Public Comments | |
| Suppl - 110875.pdf | Public Comments | |
| Suppl - 110876.pdf | Public Comments | |
| Suppl - 110880.pdf | Public Comments | |
| Suppl - 110881.pdf | Public Comments | |
| Suppl - 110882.pdf | Public Comments | |
| Suppl - 110883.pdf | Public Comments | |
| Suppl - 110884.pdf | Public Comments | |
| Suppl - 110885.pdf | Public Comments | |
| Suppl - 110887.pdf | Public Comments | |
| Suppl - 110888.pdf | Public Comments | |
| Suppl - 110889.pdf | Public Comments | |
| Suppl - 110890.pdf | Public Comments | |
| Suppl - 110891.pdf | Public Comments | |
| Suppl - 110892.pdf | Public Comments | |
| Suppl - 110893.pdf | Public Comments | |
| Suppl - 110894.pdf | Public Comments | |
| Suppl - 110895.pdf | Public Comments | |
| Suppl - 110896.pdf | Public Comments | |
| Suppl - 110897.pdf | Public Comments | |
| Suppl - 110898.pdf | Public Comments | |
| Suppl - 110899.pdf | Public Comments | |
| Suppl - 110900.pdf | Public Comments | |
| Suppl - 110911.pdf | Public Comments | |
| Suppl - 110912.pdf | Public Comments | |
| Suppl - 110913.pdf | Public Comments | |
| Suppl - 110915.pdf | Public Comments | |
| Suppl - 110916.pdf | Public Comments | |
| Suppl - 110917.pdf | Public Comments | |
| Suppl - 110918.pdf | Public Comments | |
| Suppl - 110919.pdf | Public Comments | |
| Suppl - 110920.pdf | Public Comments | |
| Suppl - 110921.pdf | Public Comments | |
| Suppl - 110922.pdf | Public Comments | |

| File | Description |
|---|---|
| Suppl - 110923.pdf | Public Comments |
| Suppl - 110926.pdf | Public Comments |
| Suppl - 110927.pdf | Public Comments |
| Suppl - 110929.pdf | Public Comments |
| Suppl - 110930.pdf | Public Comments |
| Suppl - 110932.pdf | Public Comments |
| Suppl - 110933.pdf | Public Comments |
| Suppl - 110934.pdf | Public Comments |
| Suppl - 110936.pdf | Public Comments |
| Suppl - 110937.pdf | Public Comments |
| Suppl - 110938.pdf | Public Comments |
| Suppl - 110939.pdf | Public Comments |
| Suppl - 110940.pdf | Public Comments |
| Suppl - 110941.pdf | Public Comments |
| Suppl - 110942.pdf | Public Comments |
| Suppl - 110943.pdf | Public Comments |
| Suppl - 110944.pdf | Public Comments |
| Suppl - 110945.pdf | Public Comments |
| Suppl - 110946.pdf | Public Comments |
| Suppl - 110947.pdf | Public Comments |
| Suppl - 110948.pdf | Public Comments |
| Suppl - 110949.pdf | Public Comments |
| Suppl - 110952.pdf | Public Comments |
| Suppl - 110953.pdf | Public Comments |
| Suppl - 110954.pdf | Public Comments |
| Suppl - 110956.pdf | Public Comments |
| Suppl - 110957.pdf | Public Comments |
| Suppl - 110958.pdf | Public Comments |
| Suppl - 110959.pdf | Public Comments |
| Suppl - 110960.pdf | Public Comments |
| Suppl - 110961.pdf | Public Comments |
| Suppl - 110962.pdf | Public Comments |
| Suppl - 110963.pdf | Public Comments |
| Suppl - 110964.pdf | Public Comments |
| Suppl - 110965.pdf | Public Comments |
| Suppl - 110966.pdf | Public Comments |
| Suppl - 110968.pdf | Public Comments |
| Suppl - 110971.pdf | Public Comments |
| Suppl - 110972.pdf | Public Comments |
| Suppl - 110977.pdf | Public Comments |
| Suppl - 110978.pdf | Public Comments |
| Suppl - 110984.pdf | Public Comments |
| Suppl - 110985.pdf | Public Comments |
| Suppl - 110986.pdf | Public Comments |
| Suppl - 110987.pdf | Public Comments |
| Suppl - 110988.pdf | Public Comments |
| Suppl - 110989.pdf | Public Comments |
| Suppl - 110991.pdf | Public Comments |
| Suppl - 110992.pdf | Public Comments |
| Suppl - 110993.pdf | Public Comments |
| Suppl - 110994.pdf | Public Comments |
| Suppl - 110995.pdf | Public Comments |
| Suppl - 110996.pdf | Public Comments |
| Suppl - 110997.pdf | Public Comments |
| Suppl - 110998.pdf | Public Comments |
| Suppl - 110999.pdf | Public Comments |
| Suppl - 111000.pdf | Public Comments |
| Suppl - 111001.pdf | Public Comments |
| Suppl - 111003.pdf | Public Comments |
| Suppl - 111005.pdf | Public Comments |
| Suppl - 111006.pdf | Public Comments |
| Suppl - 111008.pdf | Public Comments |
| Suppl - 111009.pdf | Public Comments |
| Suppl - 111010.pdf | Public Comments |
| Suppl - 111011.pdf | Public Comments |
| Suppl - 111012.pdf | Public Comments |
| Suppl - 111013.pdf | Public Comments |
| Suppl - 111014.pdf | Public Comments |
| Suppl - 111015.pdf | Public Comments |
| Suppl - 111016.pdf | Public Comments |
| Suppl - 111017.pdf | Public Comments |
| Suppl - 111018.pdf | Public Comments |
| Suppl - 111019.pdf | Public Comments |
| Suppl - 111020.pdf | Public Comments |
| Suppl - 111021.pdf | Public Comments |
| Suppl - 111022.pdf | Public Comments |
| Suppl - 111023.pdf | Public Comments |
| Suppl - 111024.pdf | Public Comments |
| Suppl - 111026.pdf | Public Comments |
| Suppl - 111027.pdf | Public Comments |
| Suppl - 111028.pdf | Public Comments |
| Suppl - 111029.pdf | Public Comments |
| Suppl - 111030.pdf | Public Comments |
| Suppl - 111031.pdf | Public Comments |
| Suppl - 111032.pdf | Public Comments |
| Suppl - 111033.pdf | Public Comments |
| Suppl - 111034.pdf | Public Comments |
| Suppl - 111035.pdf | Public Comments |
| Suppl - 111036.pdf | Public Comments |
| Suppl - 111037.pdf | Public Comments |
| Suppl - 111038.pdf | Public Comments |

| | | |
|---|---|---|
| Suppl - 111039.pdf | Public Comments | |
| Suppl - 111040.pdf | Public Comments | |
| Suppl - 111041.pdf | Public Comments | |
| Suppl - 111042.pdf | Public Comments | |
| Suppl - 111043.pdf | Public Comments | |
| Suppl - 111044.pdf | Public Comments | |
| Suppl - 111045.pdf | Public Comments | |
| Suppl - 111046.pdf | Public Comments | |
| Suppl - 111047.pdf | Public Comments | |
| Suppl - 111048.pdf | Public Comments | |
| Suppl - 111049.pdf | Public Comments | |
| Suppl - 111050.pdf | Public Comments | |
| Suppl - 111051.pdf | Public Comments | |
| Suppl - 111052.pdf | Public Comments | |
| Suppl - 111053.pdf | Public Comments | |
| Suppl - 111054.pdf | Public Comments | |
| Suppl - 111055.pdf | Public Comments | |
| Suppl - 111057.pdf | Public Comments | |
| Suppl - 111058.pdf | Public Comments | |
| Suppl - 111059.pdf | Public Comments | |
| Suppl - 111061.pdf | Public Comments | |
| Suppl - 111062.pdf | Public Comments | |
| Suppl - 111063.pdf | Public Comments | |
| Suppl - 111064.pdf | Public Comments | |
| Suppl - 111065.pdf | Public Comments | |
| Suppl - 111066.pdf | Public Comments | |
| Suppl - 111067.pdf | Public Comments | |
| Suppl - 111068.pdf | Public Comments | |
| Suppl - 111071.pdf | Public Comments | |
| Suppl - 111072.pdf | Public Comments | |
| Suppl - 111076.pdf | Public Comments | |
| Suppl - 111078.pdf | Public Comments | |
| Suppl - 111079.pdf | Public Comments | |
| Suppl - 111080.pdf | Public Comments | |
| Suppl - 111081.pdf | Public Comments | |
| Suppl - 111082.pdf | Public Comments | |
| Suppl - 111083.pdf | Public Comments | |
| Suppl - 111084.pdf | Public Comments | |
| Suppl - 111085.pdf | Public Comments | |
| Suppl - 111086.pdf | Public Comments | |
| Suppl - 111087.pdf | Public Comments | |
| Suppl - 111088.pdf | Public Comments | |
| Suppl - 111089.pdf | Public Comments | |
| Suppl - 111090.pdf | Public Comments | |
| Suppl - 111091.pdf | Public Comments | |
| Suppl - 111092.pdf | Public Comments | |
| Suppl - 111093.pdf | Public Comments | |
| Suppl - 111094.pdf | Public Comments | |
| Suppl - 111095.pdf | Public Comments | |
| Suppl - 111096.pdf | Public Comments | |
| Suppl - 111097.pdf | Public Comments | |
| Suppl - 111098.pdf | Public Comments | |
| Suppl - 111099.pdf | Public Comments | |
| Suppl - 111100.pdf | Public Comments | |
| Suppl - 111103.pdf | Public Comments | |
| Suppl - 111104.pdf | Public Comments | |
| Suppl - 111105.pdf | Public Comments | |
| Suppl - 111106.pdf | Public Comments | |
| Suppl - 111107.pdf | Public Comments | |
| Suppl - 111108.pdf | Public Comments | |
| Suppl - 111109.pdf | Public Comments | |
| Suppl - 111111.pdf | Public Comments | |
| Suppl - 111112.pdf | Public Comments | |
| Suppl - 111118.pdf | Public Comments | |
| Suppl - 111119.pdf | Public Comments | |
| Suppl - 111120.pdf | Public Comments | |
| Suppl - 111121.pdf | Public Comments | |
| Suppl - 111123.pdf | Public Comments | |
| Suppl - 111124.pdf | Public Comments | |
| Suppl - 111125.pdf | Public Comments | |
| Suppl - 111126.pdf | Public Comments | |
| Suppl - 111127.pdf | Public Comments | |
| Suppl - 111128.pdf | Public Comments | |
| Suppl - 111129.pdf | Public Comments | |
| Suppl - 111130.pdf | Public Comments | |
| Suppl - 111131.pdf | Public Comments | |
| Suppl - 111133.pdf | Public Comments | |
| Suppl - 111134.pdf | Public Comments | |
| Suppl - 111135.pdf | Public Comments | |
| Suppl - 111136.pdf | Public Comments | |
| Suppl - 111137.pdf | Public Comments | |
| Suppl - 111138.pdf | Public Comments | |
| Suppl - 111139.pdf | Public Comments | |
| Suppl - 111140.pdf | Public Comments | |
| Suppl - 111144.pdf | Public Comments | |
| Suppl - 111145.pdf | Public Comments | |
| Suppl - 111147.pdf | Public Comments | |
| Suppl - 111149.pdf | Public Comments | |
| Suppl - 111151.pdf | Public Comments | |
| Suppl - 111153.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 111155.pdf | Public Comments | |
| Suppl - 111157.pdf | Public Comments | |
| Suppl - 111159.pdf | Public Comments | |
| Suppl - 111160.pdf | Public Comments | |
| Suppl - 111161.pdf | Public Comments | |
| Suppl - 111163.pdf | Public Comments | |
| Suppl - 111164.pdf | Public Comments | |
| Suppl - 111165.pdf | Public Comments | |
| Suppl - 111166.pdf | Public Comments | |
| Suppl - 111167.pdf | Public Comments | |
| Suppl - 111168.pdf | Public Comments | |
| Suppl - 111169.pdf | Public Comments | |
| Suppl - 111170.pdf | Public Comments | |
| Suppl - 111173.pdf | Public Comments | |
| Suppl - 111174.pdf | Public Comments | |
| Suppl - 111175.pdf | Public Comments | |
| Suppl - 111176.pdf | Public Comments | |
| Suppl - 111178.pdf | Public Comments | |
| Suppl - 111179.pdf | Public Comments | |
| Suppl - 111181.pdf | Public Comments | |
| Suppl - 111182.pdf | Public Comments | |
| Suppl - 111183.pdf | Public Comments | |
| Suppl - 111184.pdf | Public Comments | |
| Suppl - 111185.pdf | Public Comments | |
| Suppl - 111186.pdf | Public Comments | |
| Suppl - 111187.pdf | Public Comments | |
| Suppl - 111188.pdf | Public Comments | |
| Suppl - 111189.pdf | Public Comments | |
| Suppl - 111193.pdf | Public Comments | |
| Suppl - 111194.pdf | Public Comments | |
| Suppl - 111195.pdf | Public Comments | |
| Suppl - 111198.pdf | Public Comments | |
| Suppl - 111199.pdf | Public Comments | |
| Suppl - 111200.pdf | Public Comments | |
| Suppl - 111201.pdf | Public Comments | |
| Suppl - 111202.pdf | Public Comments | |
| Suppl - 111203.pdf | Public Comments | |
| Suppl - 111204.pdf | Public Comments | |
| Suppl - 111205.pdf | Public Comments | |
| Suppl - 111208.pdf | Public Comments | |
| Suppl - 111209.pdf | Public Comments | |
| Suppl - 111210.pdf | Public Comments | |
| Suppl - 111211.pdf | Public Comments | |
| Suppl - 111212.pdf | Public Comments | |
| Suppl - 111213.pdf | Public Comments | |
| Suppl - 111214.pdf | Public Comments | |
| Suppl - 111215.pdf | Public Comments | |
| Suppl - 111216.pdf | Public Comments | |
| Suppl - 111217.pdf | Public Comments | |
| Suppl - 111218.pdf | Public Comments | |
| Suppl - 111219.pdf | Public Comments | |
| Suppl - 111220.pdf | Public Comments | |
| Suppl - 111221.pdf | Public Comments | |
| Suppl - 111223.pdf | Public Comments | |
| Suppl - 111224.pdf | Public Comments | |
| Suppl - 111227.pdf | Public Comments | |
| Suppl - 111228.pdf | Public Comments | |
| Suppl - 111229.pdf | Public Comments | |
| Suppl - 111230.pdf | Public Comments | |
| Suppl - 111231.pdf | Public Comments | |
| Suppl - 111233.pdf | Public Comments | |
| Suppl - 221048.pdf | Public Comments | |
| Suppl - 221050.pdf | Public Comments | |
| Suppl - 221051.pdf | Public Comments | |
| Suppl - 221053.pdf | Public Comments | |
| Suppl - 221054.pdf | Public Comments | |
| Suppl - 221055.pdf | Public Comments | |
| Suppl - 221057.pdf | Public Comments | |
| Suppl - 221058.pdf | Public Comments | |
| Suppl - 221060.pdf | Public Comments | |
| Suppl - 221061.pdf | Public Comments | |
| Suppl - 221063.pdf | Public Comments | |
| Suppl - 221066.pdf | Public Comments | |
| Suppl - 221068.pdf | Public Comments | |
| Suppl - 221069.pdf | Public Comments | |
| Suppl - 221070.pdf | Public Comments | |
| Suppl - 221071.pdf | Public Comments | |
| Suppl - 221072.pdf | Public Comments | |
| Suppl - 221073.pdf | Public Comments | |
| Suppl - 221074.pdf | Public Comments | |
| Suppl - 221075.pdf | Public Comments | |
| Suppl - 221076.pdf | Public Comments | |
| Suppl - 221077.pdf | Public Comments | |
| Suppl - 221078.pdf | Public Comments | |
| Suppl - 221079.pdf | Public Comments | |
| Suppl - 221080.pdf | Public Comments | |
| Suppl - 221081.pdf | Public Comments | |
| Suppl - 221082.pdf | Public Comments | |
| Suppl - 221083.pdf | Public Comments | |
| Suppl - 221084.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223185.pdf | Public Comments | |
| Suppl - 223125.pdf | Public Comments | |
| Suppl - 223126.pdf | Public Comments | |
| Suppl - 223127.pdf | Public Comments | |
| Suppl - 223128.pdf | Public Comments | |
| Suppl - 223129.pdf | Public Comments | |
| Suppl - 223130.pdf | Public Comments | |
| Suppl - 223131.pdf | Public Comments | |
| Suppl - 223132.pdf | Public Comments | |
| Suppl - 223133.pdf | Public Comments | |
| Suppl - 223134.pdf | Public Comments | |
| Suppl - 223135.pdf | Public Comments | |
| Suppl - 223136.pdf | Public Comments | |
| Suppl - 223137.pdf | Public Comments | |
| Suppl - 223138.pdf | Public Comments | |
| Suppl - 223139.pdf | Public Comments | |
| Suppl - 223140.pdf | Public Comments | |
| Suppl - 223141.pdf | Public Comments | |
| Suppl - 223143.pdf | Public Comments | |
| Suppl - 223144.pdf | Public Comments | |
| Suppl - 223145.pdf | Public Comments | |
| Suppl - 223146.pdf | Public Comments | |
| Suppl - 223147.pdf | Public Comments | |
| Suppl - 223149.pdf | Public Comments | |
| Suppl - 223151.pdf | Public Comments | |
| Suppl - 223153.pdf | Public Comments | |
| Suppl - 223156.pdf | Public Comments | |
| Suppl - 223158.pdf | Public Comments | |
| Suppl - 223159.pdf | Public Comments | |
| Suppl - 223160.pdf | Public Comments | |
| Suppl - 223161.pdf | Public Comments | |
| Suppl - 223162.pdf | Public Comments | |
| Suppl - 223163.pdf | Public Comments | |
| Suppl - 223164.pdf | Public Comments | |
| Suppl - 223165.pdf | Public Comments | |
| Suppl - 223166.pdf | Public Comments | |
| Suppl - 223167.pdf | Public Comments | |
| Suppl - 223168.pdf | Public Comments | |
| Suppl - 223169.pdf | Public Comments | |
| Suppl - 223170.pdf | Public Comments | |
| Suppl - 223171.pdf | Public Comments | |
| Suppl - 223172.pdf | Public Comments | |
| Suppl - 223173.pdf | Public Comments | |
| Suppl - 223174.pdf | Public Comments | |
| Suppl - 223175.pdf | Public Comments | |
| Suppl - 223176.pdf | Public Comments | |
| Suppl - 223177.pdf | Public Comments | |
| Suppl - 223178.pdf | Public Comments | |
| Suppl - 223179.pdf | Public Comments | |
| Suppl - 223180.pdf | Public Comments | |
| Suppl - 223181.pdf | Public Comments | |
| Suppl - 223182.pdf | Public Comments | |
| Suppl - 223183.pdf | Public Comments | |
| Suppl - 223184.pdf | Public Comments | |
| Suppl - 223185.pdf | Public Comments | |
| Suppl - 223186.pdf | Public Comments | |
| Suppl - 223187.pdf | Public Comments | |
| Suppl - 223188.pdf | Public Comments | |
| Suppl - 223189.pdf | Public Comments | |
| Suppl - 223190.pdf | Public Comments | |
| Suppl - 223191.pdf | Public Comments | |
| Suppl - 223192.pdf | Public Comments | |
| Suppl - 223193.pdf | Public Comments | |
| Suppl - 223194.pdf | Public Comments | |
| Suppl - 223195.pdf | Public Comments | |
| Suppl - 223196.pdf | Public Comments | |
| Suppl - 223197.pdf | Public Comments | |
| Suppl - 223198.pdf | Public Comments | |
| Suppl - 223199.pdf | Public Comments | |
| Suppl - 223200.pdf | Public Comments | |
| Suppl - 223201.pdf | Public Comments | |
| Suppl - 223202.pdf | Public Comments | |
| Suppl - 223203.pdf | Public Comments | |
| Suppl - 223204.pdf | Public Comments | |
| Suppl - 223205.pdf | Public Comments | |
| Suppl - 223206.pdf | Public Comments | |
| Suppl - 223207.pdf | Public Comments | |
| Suppl - 223208.pdf | Public Comments | |
| Suppl - 223209.pdf | Public Comments | |
| Suppl - 223210.pdf | Public Comments | |
| Suppl - 223211.pdf | Public Comments | |
| Suppl - 223212.pdf | Public Comments | |
| Suppl - 223213.pdf | Public Comments | |
| Suppl - 223214.pdf | Public Comments | |
| Suppl - 223215.pdf | Public Comments | |
| Suppl - 223216.pdf | Public Comments | |
| Suppl - 223217.pdf | Public Comments | |
| Suppl - 223218.pdf | Public Comments | |
| Suppl - 223219.pdf | Public Comments | |
| Suppl - 223220.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223321.pdf | Public Comments | |
| Suppl - 223322.pdf | Public Comments | |
| Suppl - 223323.pdf | Public Comments | |
| Suppl - 223324.pdf | Public Comments | |
| Suppl - 223325.pdf | Public Comments | |
| Suppl - 223326.pdf | Public Comments | |
| Suppl - 223327.pdf | Public Comments | |
| Suppl - 223328.pdf | Public Comments | |
| Suppl - 223329.pdf | Public Comments | |
| Suppl - 223330.pdf | Public Comments | |
| Suppl - 223331.pdf | Public Comments | |
| Suppl - 223333.pdf | Public Comments | |
| Suppl - 223334.pdf | Public Comments | |
| Suppl - 223335.pdf | Public Comments | |
| Suppl - 223336.pdf | Public Comments | |
| Suppl - 223337.pdf | Public Comments | |
| Suppl - 223338.pdf | Public Comments | |
| Suppl - 223339.pdf | Public Comments | |
| Suppl - 223340.pdf | Public Comments | |
| Suppl - 223341.pdf | Public Comments | |
| Suppl - 223342.pdf | Public Comments | |
| Suppl - 223343.pdf | Public Comments | |
| Suppl - 223344.pdf | Public Comments | |
| Suppl - 223346.pdf | Public Comments | |
| Suppl - 223346.pdf | Public Comments | |
| Suppl - 223347.pdf | Public Comments | |
| Suppl - 223348.pdf | Public Comments | |
| Suppl - 223349.pdf | Public Comments | |
| Suppl - 223350.pdf | Public Comments | |
| Suppl - 223351.pdf | Public Comments | |
| Suppl - 223352.pdf | Public Comments | |
| Suppl - 223353.pdf | Public Comments | |
| Suppl - 223354.pdf | Public Comments | |
| Suppl - 223355.pdf | Public Comments | |
| Suppl - 223356.pdf | Public Comments | |
| Suppl - 223357.pdf | Public Comments | |
| Suppl - 223358.pdf | Public Comments | |
| Suppl - 223359.pdf | Public Comments | |
| Suppl - 223360.pdf | Public Comments | |
| Suppl - 223362.pdf | Public Comments | |
| Suppl - 223363.pdf | Public Comments | |
| Suppl - 223364.pdf | Public Comments | |
| Suppl - 223365.pdf | Public Comments | |
| Suppl - 223366.pdf | Public Comments | |
| Suppl - 223367.pdf | Public Comments | |
| Suppl - 223368.pdf | Public Comments | |
| Suppl - 223369.pdf | Public Comments | |
| Suppl - 223370.pdf | Public Comments | |
| Suppl - 223371.pdf | Public Comments | |
| Suppl - 223372.pdf | Public Comments | |
| Suppl - 223373.pdf | Public Comments | |
| Suppl - 223374.pdf | Public Comments | |
| Suppl - 223375.pdf | Public Comments | |
| Suppl - 223376.pdf | Public Comments | |
| Suppl - 223377.pdf | Public Comments | |
| Suppl - 223378.pdf | Public Comments | |
| Suppl - 223379.pdf | Public Comments | |
| Suppl - 223380.pdf | Public Comments | |
| Suppl - 223381.pdf | Public Comments | |
| Suppl - 223382.pdf | Public Comments | |
| Suppl - 223383.pdf | Public Comments | |
| Suppl - 223384.pdf | Public Comments | |
| Suppl - 223386.pdf | Public Comments | |
| Suppl - 223387.pdf | Public Comments | |
| Suppl - 223388.pdf | Public Comments | |
| Suppl - 223389.pdf | Public Comments | |
| Suppl - 223390.pdf | Public Comments | |
| Suppl - 223391.pdf | Public Comments | |
| Suppl - 223392.pdf | Public Comments | |
| Suppl - 223393.pdf | Public Comments | |
| Suppl - 223394.pdf | Public Comments | |
| Suppl - 223395.pdf | Public Comments | |
| Suppl - 223396.pdf | Public Comments | |
| Suppl - 223397.pdf | Public Comments | |
| Suppl - 223398.pdf | Public Comments | |
| Suppl - 223399.pdf | Public Comments | |
| Suppl - 223300.pdf | Public Comments | |
| Suppl - 223301.pdf | Public Comments | |
| Suppl - 223302.pdf | Public Comments | |
| Suppl - 223303.pdf | Public Comments | |
| Suppl - 223304.pdf | Public Comments | |
| Suppl - 223305.pdf | Public Comments | |
| Suppl - 223306.pdf | Public Comments | |
| Suppl - 223307.pdf | Public Comments | |
| Suppl - 223308.pdf | Public Comments | |
| Suppl - 223309.pdf | Public Comments | |
| Suppl - 223310.pdf | Public Comments | |
| Suppl - 223311.pdf | Public Comments | |
| Suppl - 223312.pdf | Public Comments | |
| Suppl - 223313.pdf | Public Comments | |
| Suppl - 223314.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223315.pdf | Public Comments | |
| Suppl - 223316.pdf | Public Comments | |
| Suppl - 223317.pdf | Public Comments | |
| Suppl - 223318.pdf | Public Comments | |
| Suppl - 223319.pdf | Public Comments | |
| Suppl - 223320.pdf | Public Comments | |
| Suppl - 223321.pdf | Public Comments | |
| Suppl - 223322.pdf | Public Comments | |
| Suppl - 223323.pdf | Public Comments | |
| Suppl - 223324.pdf | Public Comments | |
| Suppl - 223325.pdf | Public Comments | |
| Suppl - 223326.pdf | Public Comments | |
| Suppl - 223328.pdf | Public Comments | |
| Suppl - 223329.pdf | Public Comments | |
| Suppl - 223330.pdf | Public Comments | |
| Suppl - 223331.pdf | Public Comments | |
| Suppl - 223332.pdf | Public Comments | |
| Suppl - 223333.pdf | Public Comments | |
| Suppl - 223334.pdf | Public Comments | |
| Suppl - 223335.pdf | Public Comments | |
| Suppl - 223336.pdf | Public Comments | |
| Suppl - 223337.pdf | Public Comments | |
| Suppl - 223338.pdf | Public Comments | |
| Suppl - 223339.pdf | Public Comments | |
| Suppl - 223341.pdf | Public Comments | |
| Suppl - 223342.pdf | Public Comments | |
| Suppl - 223343.pdf | Public Comments | |
| Suppl - 223344.pdf | Public Comments | |
| Suppl - 223345.pdf | Public Comments | |
| Suppl - 223346.pdf | Public Comments | |
| Suppl - 223347.pdf | Public Comments | |
| Suppl - 223348.pdf | Public Comments | |
| Suppl - 223350.pdf | Public Comments | |
| Suppl - 223351.pdf | Public Comments | |
| Suppl - 223353.pdf | Public Comments | |
| Suppl - 223354.pdf | Public Comments | |
| Suppl - 223355.pdf | Public Comments | |
| Suppl - 223357.pdf | Public Comments | |
| Suppl - 223358.pdf | Public Comments | |
| Suppl - 223359.pdf | Public Comments | |
| Suppl - 223360.pdf | Public Comments | |
| Suppl - 223362.pdf | Public Comments | |
| Suppl - 223363.pdf | Public Comments | |
| Suppl - 223364.pdf | Public Comments | |
| Suppl - 223365.pdf | Public Comments | |
| Suppl - 223366.pdf | Public Comments | |
| Suppl - 223367.pdf | Public Comments | |
| Suppl - 223368.pdf | Public Comments | |
| Suppl - 223369.pdf | Public Comments | |
| Suppl - 223370.pdf | Public Comments | |
| Suppl - 223371.pdf | Public Comments | |
| Suppl - 223372.pdf | Public Comments | |
| Suppl - 223373.pdf | Public Comments | |
| Suppl - 223374.pdf | Public Comments | |
| Suppl - 223375.pdf | Public Comments | |
| Suppl - 223376.pdf | Public Comments | |
| Suppl - 223377.pdf | Public Comments | |
| Suppl - 223378.pdf | Public Comments | |
| Suppl - 223379.pdf | Public Comments | |
| Suppl - 223380.pdf | Public Comments | |
| Suppl - 223381.pdf | Public Comments | |
| Suppl - 223382.pdf | Public Comments | |
| Suppl - 223383.pdf | Public Comments | |
| Suppl - 223384.pdf | Public Comments | |
| Suppl - 223385.pdf | Public Comments | |
| Suppl - 223386.pdf | Public Comments | |
| Suppl - 223387.pdf | Public Comments | |
| Suppl - 223388.pdf | Public Comments | |
| Suppl - 223389.pdf | Public Comments | |
| Suppl - 223390.pdf | Public Comments | |
| Suppl - 223391.pdf | Public Comments | |
| Suppl - 223392.pdf | Public Comments | |
| Suppl - 223393.pdf | Public Comments | |
| Suppl - 223394.pdf | Public Comments | |
| Suppl - 223395.pdf | Public Comments | |
| Suppl - 223396.pdf | Public Comments | |
| Suppl - 223397.pdf | Public Comments | |
| Suppl - 223398.pdf | Public Comments | |
| Suppl - 223399.pdf | Public Comments | |
| Suppl - 223400.pdf | Public Comments | |
| Suppl - 223402.pdf | Public Comments | |
| Suppl - 223403.pdf | Public Comments | |
| Suppl - 223404.pdf | Public Comments | |
| Suppl - 223405.pdf | Public Comments | |
| Suppl - 223406.pdf | Public Comments | |
| Suppl - 223407.pdf | Public Comments | |
| Suppl - 223408.pdf | Public Comments | |
| Suppl - 223409.pdf | Public Comments | |
| Suppl - 223410.pdf | Public Comments | |
| Suppl - 223411.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223412.pdf | Public Comments | |
| Suppl - 223413.pdf | Public Comments | |
| Suppl - 223414.pdf | Public Comments | |
| Suppl - 223415.pdf | Public Comments | |
| Suppl - 223416.pdf | Public Comments | |
| Suppl - 223417.pdf | Public Comments | |
| Suppl - 223418.pdf | Public Comments | |
| Suppl - 223419.pdf | Public Comments | |
| Suppl - 223420.pdf | Public Comments | |
| Suppl - 223422.pdf | Public Comments | |
| Suppl - 223423.pdf | Public Comments | |
| Suppl - 223424.pdf | Public Comments | |
| Suppl - 223425.pdf | Public Comments | |
| Suppl - 223426.pdf | Public Comments | |
| Suppl - 223427.pdf | Public Comments | |
| Suppl - 223428.pdf | Public Comments | |
| Suppl - 223429.pdf | Public Comments | |
| Suppl - 223430.pdf | Public Comments | |
| Suppl - 223431.pdf | Public Comments | |
| Suppl - 223432.pdf | Public Comments | |
| Suppl - 223433.pdf | Public Comments | |
| Suppl - 223434.pdf | Public Comments | |
| Suppl - 223435.pdf | Public Comments | |
| Suppl - 223436.pdf | Public Comments | |
| Suppl - 223437.pdf | Public Comments | |
| Suppl - 223438.pdf | Public Comments | |
| Suppl - 223439.pdf | Public Comments | |
| Suppl - 223440.pdf | Public Comments | |
| Suppl - 223441.pdf | Public Comments | |
| Suppl - 223442.pdf | Public Comments | |
| Suppl - 223443.pdf | Public Comments | |
| Suppl - 223444.pdf | Public Comments | |
| Suppl - 223445.pdf | Public Comments | |
| Suppl - 223446.pdf | Public Comments | |
| Suppl - 223447.pdf | Public Comments | |
| Suppl - 223448.pdf | Public Comments | |
| Suppl - 223449.pdf | Public Comments | |
| Suppl - 223450.pdf | Public Comments | |
| Suppl - 223452.pdf | Public Comments | |
| Suppl - 223453.pdf | Public Comments | |
| Suppl - 223454.pdf | Public Comments | |
| Suppl - 223455.pdf | Public Comments | |
| Suppl - 223456.pdf | Public Comments | |
| Suppl - 223457.pdf | Public Comments | |
| Suppl - 223458.pdf | Public Comments | |
| Suppl - 223459.pdf | Public Comments | |
| Suppl - 223460.pdf | Public Comments | |
| Suppl - 223461.pdf | Public Comments | |
| Suppl - 223462.pdf | Public Comments | |
| Suppl - 223463.pdf | Public Comments | |
| Suppl - 223464.pdf | Public Comments | |
| Suppl - 223465.pdf | Public Comments | |
| Suppl - 223466.pdf | Public Comments | |
| Suppl - 223467.pdf | Public Comments | |
| Suppl - 223468.pdf | Public Comments | |
| Suppl - 223469.pdf | Public Comments | |
| Suppl - 223470.pdf | Public Comments | |
| Suppl - 223471.pdf | Public Comments | |
| Suppl - 223472.pdf | Public Comments | |
| Suppl - 223473.pdf | Public Comments | |
| Suppl - 223474.pdf | Public Comments | |
| Suppl - 223475.pdf | Public Comments | |
| Suppl - 223476.pdf | Public Comments | |
| Suppl - 223477.pdf | Public Comments | |
| Suppl - 223478.pdf | Public Comments | |
| Suppl - 223479.pdf | Public Comments | |
| Suppl - 223480.pdf | Public Comments | |
| Suppl - 223481.pdf | Public Comments | |
| Suppl - 223482.pdf | Public Comments | |
| Suppl - 223483.pdf | Public Comments | |
| Suppl - 223484.pdf | Public Comments | |
| Suppl - 223485.pdf | Public Comments | |
| Suppl - 223486.pdf | Public Comments | |
| Suppl - 223488.pdf | Public Comments | |
| Suppl - 223489.pdf | Public Comments | |
| Suppl - 223490.pdf | Public Comments | |
| Suppl - 223491.pdf | Public Comments | |
| Suppl - 223492.pdf | Public Comments | |
| Suppl - 223493.pdf | Public Comments | |
| Suppl - 223494.pdf | Public Comments | |
| Suppl - 223495.pdf | Public Comments | |
| Suppl - 223496.pdf | Public Comments | |
| Suppl - 223497.pdf | Public Comments | |
| Suppl - 223498.pdf | Public Comments | |
| Suppl - 223499.pdf | Public Comments | |
| Suppl - 223500.pdf | Public Comments | |
| Suppl - 223501.pdf | Public Comments | |
| Suppl - 223502.pdf | Public Comments | |
| Suppl - 223503.pdf | Public Comments | |
| Suppl - 223504.pdf | Public Comments | |
| Suppl - 223505.pdf | Public Comments | |

| File | | Category |
|---|---|---|
| Suppl - 223506.pdf | | Public Comments |
| Suppl - 223507.pdf | | Public Comments |
| Suppl - 223508.pdf | | Public Comments |
| Suppl - 223509.pdf | | Public Comments |
| Suppl - 223510.pdf | | Public Comments |
| Suppl - 223511.pdf | | Public Comments |
| Suppl - 223512.pdf | | Public Comments |
| Suppl - 223513.pdf | | Public Comments |
| Suppl - 223514.pdf | | Public Comments |
| Suppl - 223515.pdf | | Public Comments |
| Suppl - 223516.pdf | | Public Comments |
| Suppl - 223517.pdf | | Public Comments |
| Suppl - 223518.pdf | | Public Comments |
| Suppl - 223519.pdf | | Public Comments |
| Suppl - 223520.pdf | | Public Comments |
| Suppl - 223521.pdf | | Public Comments |
| Suppl - 223522.pdf | | Public Comments |
| Suppl - 223523.pdf | | Public Comments |
| Suppl - 223525.pdf | | Public Comments |
| Suppl - 223526.pdf | | Public Comments |
| Suppl - 223527.pdf | | Public Comments |
| Suppl - 223528.pdf | | Public Comments |
| Suppl - 223529.pdf | | Public Comments |
| Suppl - 223530.pdf | | Public Comments |
| Suppl - 223531.pdf | | Public Comments |
| Suppl - 223532.pdf | | Public Comments |
| Suppl - 223533.pdf | | Public Comments |
| Suppl - 223534.pdf | | Public Comments |
| Suppl - 223535.pdf | | Public Comments |
| Suppl - 223536.pdf | | Public Comments |
| Suppl - 223537.pdf | | Public Comments |
| Suppl - 223538.pdf | | Public Comments |
| Suppl - 223539.pdf | | Public Comments |
| Suppl - 223540.pdf | | Public Comments |
| Suppl - 223541.pdf | | Public Comments |
| Suppl - 223542.pdf | | Public Comments |
| Suppl - 223543.pdf | | Public Comments |
| Suppl - 223544.pdf | | Public Comments |
| Suppl - 223545.pdf | | Public Comments |
| Suppl - 223547.pdf | | Public Comments |
| Suppl - 223548.pdf | | Public Comments |
| Suppl - 223549.pdf | | Public Comments |
| Suppl - 223550.pdf | | Public Comments |
| Suppl - 223551.pdf | | Public Comments |
| Suppl - 223552.pdf | | Public Comments |
| Suppl - 223553.pdf | | Public Comments |
| Suppl - 223554.pdf | | Public Comments |
| Suppl - 223555.pdf | | Public Comments |
| Suppl - 223556.pdf | | Public Comments |
| Suppl - 223557.pdf | | Public Comments |
| Suppl - 223558.pdf | | Public Comments |
| Suppl - 223559.pdf | | Public Comments |
| Suppl - 223560.pdf | | Public Comments |
| Suppl - 223561.pdf | | Public Comments |
| Suppl - 223562.pdf | | Public Comments |
| Suppl - 223564.pdf | | Public Comments |
| Suppl - 223564.pdf | | Public Comments |
| Suppl - 223565.pdf | | Public Comments |
| Suppl - 223566.pdf | | Public Comments |
| Suppl - 223567.pdf | | Public Comments |
| Suppl - 223568.pdf | | Public Comments |
| Suppl - 223569.pdf | | Public Comments |
| Suppl - 223570.pdf | | Public Comments |
| Suppl - 223571.pdf | | Public Comments |
| Suppl - 223572.pdf | | Public Comments |
| Suppl - 223573.pdf | | Public Comments |
| Suppl - 223575.pdf | | Public Comments |
| Suppl - 223576.pdf | | Public Comments |
| Suppl - 223577.pdf | | Public Comments |
| Suppl - 223578.pdf | | Public Comments |
| Suppl - 223579.pdf | | Public Comments |
| Suppl - 223580.pdf | | Public Comments |
| Suppl - 223581.pdf | | Public Comments |
| Suppl - 223582.pdf | | Public Comments |
| Suppl - 223583.pdf | | Public Comments |
| Suppl - 223584.pdf | | Public Comments |
| Suppl - 223585.pdf | | Public Comments |
| Suppl - 223586.pdf | | Public Comments |
| Suppl - 223588.pdf | | Public Comments |
| Suppl - 223589.pdf | | Public Comments |
| Suppl - 223590.pdf | | Public Comments |
| Suppl - 223591.pdf | | Public Comments |
| Suppl - 223592.pdf | | Public Comments |
| Suppl - 223593.pdf | | Public Comments |
| Suppl - 223594.pdf | | Public Comments |
| Suppl - 223595.pdf | | Public Comments |
| Suppl - 223596.pdf | | Public Comments |
| Suppl - 223597.pdf | | Public Comments |

| | | |
|---|---|---|
| Suppl - 223598.pdf | Public Comments | |
| Suppl - 223599.pdf | Public Comments | |
| Suppl - 223600.pdf | Public Comments | |
| Suppl - 223601.pdf | Public Comments | |
| Suppl - 223602.pdf | Public Comments | |
| Suppl - 223603.pdf | Public Comments | |
| Suppl - 223604.pdf | Public Comments | |
| Suppl - 223605.pdf | Public Comments | |
| Suppl - 223606.pdf | Public Comments | |
| Suppl - 223607.pdf | Public Comments | |
| Suppl - 223608.pdf | Public Comments | |
| Suppl - 223609.pdf | Public Comments | |
| Suppl - 223610.pdf | Public Comments | |
| Suppl - 223611.pdf | Public Comments | |
| Suppl - 223612.pdf | Public Comments | |
| Suppl - 223613.pdf | Public Comments | |
| Suppl - 223614.pdf | Public Comments | |
| Suppl - 223615.pdf | Public Comments | |
| Suppl - 223616.pdf | Public Comments | |
| Suppl - 223617.pdf | Public Comments | |
| Suppl - 223618.pdf | Public Comments | |
| Suppl - 223619.pdf | Public Comments | |
| Suppl - 223620.pdf | Public Comments | |
| Suppl - 223621.pdf | Public Comments | |
| Suppl - 223622.pdf | Public Comments | |
| Suppl - 223623.pdf | Public Comments | |
| Suppl - 223624.pdf | Public Comments | |
| Suppl - 223625.pdf | Public Comments | |
| Suppl - 223626.pdf | Public Comments | |
| Suppl - 223627.pdf | Public Comments | |
| Suppl - 223628.pdf | Public Comments | |
| Suppl - 223629.pdf | Public Comments | |
| Suppl - 223630.pdf | Public Comments | |
| Suppl - 223631.pdf | Public Comments | |
| Suppl - 223632.pdf | Public Comments | |
| Suppl - 223633.pdf | Public Comments | |
| Suppl - 223634.pdf | Public Comments | |
| Suppl - 223635.pdf | Public Comments | |
| Suppl - 223636.pdf | Public Comments | |
| Suppl - 223637.pdf | Public Comments | |
| Suppl - 223638.pdf | Public Comments | |
| Suppl - 223639.pdf | Public Comments | |
| Suppl - 223640.pdf | Public Comments | |
| Suppl - 223641.pdf | Public Comments | |
| Suppl - 223642.pdf | Public Comments | |
| Suppl - 223643.pdf | Public Comments | |
| Suppl - 223644.pdf | Public Comments | |
| Suppl - 223645.pdf | Public Comments | |
| Suppl - 223646.pdf | Public Comments | |
| Suppl - 223648.pdf | Public Comments | |
| Suppl - 223649.pdf | Public Comments | |
| Suppl - 223650.pdf | Public Comments | |
| Suppl - 223651.pdf | Public Comments | |
| Suppl - 223652.pdf | Public Comments | |
| Suppl - 223653.pdf | Public Comments | |
| Suppl - 223654.pdf | Public Comments | |
| Suppl - 223655.pdf | Public Comments | |
| Suppl - 223656.pdf | Public Comments | |
| Suppl - 223657.pdf | Public Comments | |
| Suppl - 223658.pdf | Public Comments | |
| Suppl - 223659.pdf | Public Comments | |
| Suppl - 223660.pdf | Public Comments | |
| Suppl - 223661.pdf | Public Comments | |
| Suppl - 223662.pdf | Public Comments | |
| Suppl - 223663.pdf | Public Comments | |
| Suppl - 223664.pdf | Public Comments | |
| Suppl - 223665.pdf | Public Comments | |
| Suppl - 223666.pdf | Public Comments | |
| Suppl - 223667.pdf | Public Comments | |
| Suppl - 223668.pdf | Public Comments | |
| Suppl - 223669.pdf | Public Comments | |
| Suppl - 223670.pdf | Public Comments | |
| Suppl - 223671.pdf | Public Comments | |
| Suppl - 223672.pdf | Public Comments | |
| Suppl - 223673.pdf | Public Comments | |
| Suppl - 223674.pdf | Public Comments | |
| Suppl - 223675.pdf | Public Comments | |
| Suppl - 223676.pdf | Public Comments | |
| Suppl - 223677.pdf | Public Comments | |
| Suppl - 223678.pdf | Public Comments | |
| Suppl - 223679.pdf | Public Comments | |
| Suppl - 223680.pdf | Public Comments | |
| Suppl - 223681.pdf | Public Comments | |
| Suppl - 223682.pdf | Public Comments | |
| Suppl - 223683.pdf | Public Comments | |
| Suppl - 223684.pdf | Public Comments | |
| Suppl - 223685.pdf | Public Comments | |
| Suppl - 223686.pdf | Public Comments | |
| Suppl - 223687.pdf | Public Comments | |
| Suppl - 223688.pdf | Public Comments | |
| Suppl - 223689.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223690.pdf | Public Comments | |
| Suppl - 223691.pdf | Public Comments | |
| Suppl - 223692.pdf | Public Comments | |
| Suppl - 223693.pdf | Public Comments | |
| Suppl - 223694.pdf | Public Comments | |
| Suppl - 223695.pdf | Public Comments | |
| Suppl - 223696.pdf | Public Comments | |
| Suppl - 223697.pdf | Public Comments | |
| Suppl - 223698.pdf | Public Comments | |
| Suppl - 223699.pdf | Public Comments | |
| Suppl - 223700.pdf | Public Comments | |
| Suppl - 223701.pdf | Public Comments | |
| Suppl - 223702.pdf | Public Comments | |
| Suppl - 223703.pdf | Public Comments | |
| Suppl - 223704.pdf | Public Comments | |
| Suppl - 223705.pdf | Public Comments | |
| Suppl - 223706.pdf | Public Comments | |
| Suppl - 223707.pdf | Public Comments | |
| Suppl - 223708.pdf | Public Comments | |
| Suppl - 223709.pdf | Public Comments | |
| Suppl - 223710.pdf | Public Comments | |
| Suppl - 223711.pdf | Public Comments | |
| Suppl - 223712.pdf | Public Comments | |
| Suppl - 223713.pdf | Public Comments | |
| Suppl - 223714.pdf | Public Comments | |
| Suppl - 223715.pdf | Public Comments | |
| Suppl - 223716.pdf | Public Comments | |
| Suppl - 223717.pdf | Public Comments | |
| Suppl - 223718.pdf | Public Comments | |
| Suppl - 223719.pdf | Public Comments | |
| Suppl - 223720.pdf | Public Comments | |
| Suppl - 223721.pdf | Public Comments | |
| Suppl - 223722.pdf | Public Comments | |
| Suppl - 223723.pdf | Public Comments | |
| Suppl - 223724.pdf | Public Comments | |
| Suppl - 223725.pdf | Public Comments | |
| Suppl - 223726.pdf | Public Comments | |
| Suppl - 223727.pdf | Public Comments | |
| Suppl - 223728.pdf | Public Comments | |
| Suppl - 223729.pdf | Public Comments | |
| Suppl - 223730.pdf | Public Comments | |
| Suppl - 223731.pdf | Public Comments | |
| Suppl - 223732.pdf | Public Comments | |
| Suppl - 223733.pdf | Public Comments | |
| Suppl - 223734.pdf | Public Comments | |
| Suppl - 223735.pdf | Public Comments | |
| Suppl - 223736.pdf | Public Comments | |
| Suppl - 223737.pdf | Public Comments | |
| Suppl - 223738.pdf | Public Comments | |
| Suppl - 223739.pdf | Public Comments | |
| Suppl - 223740.pdf | Public Comments | |
| Suppl - 223741.pdf | Public Comments | |
| Suppl - 223742.pdf | Public Comments | |
| Suppl - 223743.pdf | Public Comments | |
| Suppl - 223744.pdf | Public Comments | |
| Suppl - 223745.pdf | Public Comments | |
| Suppl - 223746.pdf | Public Comments | |
| Suppl - 223747.pdf | Public Comments | |
| Suppl - 223748.pdf | Public Comments | |
| Suppl - 223749.pdf | Public Comments | |
| Suppl - 223750.pdf | Public Comments | |
| Suppl - 223751.pdf | Public Comments | |
| Suppl - 223752.pdf | Public Comments | |
| Suppl - 223753.pdf | Public Comments | |
| Suppl - 223754.pdf | Public Comments | |
| Suppl - 223755.pdf | Public Comments | |
| Suppl - 223756.pdf | Public Comments | |
| Suppl - 223757.pdf | Public Comments | |
| Suppl - 223758.pdf | Public Comments | |
| Suppl - 223759.pdf | Public Comments | |
| Suppl - 223760.pdf | Public Comments | |
| Suppl - 223761.pdf | Public Comments | |
| Suppl - 223762.pdf | Public Comments | |
| Suppl - 223763.pdf | Public Comments | |
| Suppl - 223764.pdf | Public Comments | |
| Suppl - 223765.pdf | Public Comments | |
| Suppl - 223766.pdf | Public Comments | |
| Suppl - 223767.pdf | Public Comments | |
| Suppl - 223768.pdf | Public Comments | |
| Suppl - 223769.pdf | Public Comments | |
| Suppl - 223770.pdf | Public Comments | |
| Suppl - 223771.pdf | Public Comments | |
| Suppl - 223772.pdf | Public Comments | |
| Suppl - 223773.pdf | Public Comments | |
| Suppl - 223774.pdf | Public Comments | |
| Suppl - 223775.pdf | Public Comments | |
| Suppl - 223776.pdf | Public Comments | |
| Suppl - 223777.pdf | Public Comments | |
| Suppl - 223778.pdf | Public Comments | |
| Suppl - 223780.pdf | Public Comments | |
| Suppl - 223781.pdf | Public Comments | |
| Suppl - 223782.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223783.pdf | Public Comments | |
| Suppl - 223785.pdf | Public Comments | |
| Suppl - 223787.pdf | Public Comments | |
| Suppl - 223788.pdf | Public Comments | |
| Suppl - 223789.pdf | Public Comments | |
| Suppl - 223790.pdf | Public Comments | |
| Suppl - 223791.pdf | Public Comments | |
| Suppl - 223803.pdf | Public Comments | |
| Suppl - 223804.pdf | Public Comments | |
| Suppl - 223805.pdf | Public Comments | |
| Suppl - 223806.pdf | Public Comments | |
| Suppl - 223807.pdf | Public Comments | |
| Suppl - 223808.pdf | Public Comments | |
| Suppl - 223809.pdf | Public Comments | |
| Suppl - 223810.pdf | Public Comments | |
| Suppl - 223811.pdf | Public Comments | |
| Suppl - 223812.pdf | Public Comments | |
| Suppl - 223813.pdf | Public Comments | |
| Suppl - 223814.pdf | Public Comments | |
| Suppl - 223815.pdf | Public Comments | |
| Suppl - 223816.pdf | Public Comments | |
| Suppl - 223818.pdf | Public Comments | |
| Suppl - 223819.pdf | Public Comments | |
| Suppl - 223821.pdf | Public Comments | |
| Suppl - 223822.pdf | Public Comments | |
| Suppl - 223823.pdf | Public Comments | |
| Suppl - 223824.pdf | Public Comments | |
| Suppl - 223825.pdf | Public Comments | |
| Suppl - 223826.pdf | Public Comments | |
| Suppl - 223827.pdf | Public Comments | |
| Suppl - 223828.pdf | Public Comments | |
| Suppl - 223829.pdf | Public Comments | |
| Suppl - 223830.pdf | Public Comments | |
| Suppl - 223831.pdf | Public Comments | |
| Suppl - 223832.pdf | Public Comments | |
| Suppl - 223834.pdf | Public Comments | |
| Suppl - 223835.pdf | Public Comments | |
| Suppl - 223836.pdf | Public Comments | |
| Suppl - 223837.pdf | Public Comments | |
| Suppl - 223838.pdf | Public Comments | |
| Suppl - 223839.pdf | Public Comments | |
| Suppl - 223840.pdf | Public Comments | |
| Suppl - 223841.pdf | Public Comments | |
| Suppl - 223842.pdf | Public Comments | |
| Suppl - 223843.pdf | Public Comments | |
| Suppl - 223844.pdf | Public Comments | |
| Suppl - 223845.pdf | Public Comments | |
| Suppl - 223846.pdf | Public Comments | |
| Suppl - 223847.pdf | Public Comments | |
| Suppl - 223848.pdf | Public Comments | |
| Suppl - 223849.pdf | Public Comments | |
| Suppl - 223850.pdf | Public Comments | |
| Suppl - 223851.pdf | Public Comments | |
| Suppl - 223852.pdf | Public Comments | |
| Suppl - 223853.pdf | Public Comments | |
| Suppl - 223854.pdf | Public Comments | |
| Suppl - 223855.pdf | Public Comments | |
| Suppl - 223856.pdf | Public Comments | |
| Suppl - 223857.pdf | Public Comments | |
| Suppl - 223858.pdf | Public Comments | |
| Suppl - 223859.pdf | Public Comments | |
| Suppl - 223860.pdf | Public Comments | |
| Suppl - 223861.pdf | Public Comments | |
| Suppl - 223862.pdf | Public Comments | |
| Suppl - 223863.pdf | Public Comments | |
| Suppl - 223864.pdf | Public Comments | |
| Suppl - 223865.pdf | Public Comments | |
| Suppl - 223867.pdf | Public Comments | |
| Suppl - 223868.pdf | Public Comments | |
| Suppl - 223869.pdf | Public Comments | |
| Suppl - 223870.pdf | Public Comments | |
| Suppl - 223871.pdf | Public Comments | |
| Suppl - 223872.pdf | Public Comments | |
| Suppl - 223873.pdf | Public Comments | |
| Suppl - 223874.pdf | Public Comments | |
| Suppl - 223875.pdf | Public Comments | |
| Suppl - 223876.pdf | Public Comments | |
| Suppl - 223877.pdf | Public Comments | |
| Suppl - 223878.pdf | Public Comments | |
| Suppl - 223879.pdf | Public Comments | |
| Suppl - 223880.pdf | Public Comments | |
| Suppl - 223881.pdf | Public Comments | |
| Suppl - 223882.pdf | Public Comments | |
| Suppl - 223883.pdf | Public Comments | |
| Suppl - 223884.pdf | Public Comments | |
| Suppl - 223885.pdf | Public Comments | |
| Suppl - 223886.pdf | Public Comments | |
| Suppl - 223887.pdf | Public Comments | |
| Suppl - 223888.pdf | Public Comments | |
| Suppl - 223889.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223890.pdf | Public Comments | |
| Suppl - 223891.pdf | Public Comments | |
| Suppl - 223892.pdf | Public Comments | |
| Suppl - 223893.pdf | Public Comments | |
| Suppl - 223894.pdf | Public Comments | |
| Suppl - 223895.pdf | Public Comments | |
| Suppl - 223896.pdf | Public Comments | |
| Suppl - 223897.pdf | Public Comments | |
| Suppl - 223898.pdf | Public Comments | |
| Suppl - 223899.pdf | Public Comments | |
| Suppl - 223900.pdf | Public Comments | |
| Suppl - 223901.pdf | Public Comments | |
| Suppl - 223902.pdf | Public Comments | |
| Suppl - 223903.pdf | Public Comments | |
| Suppl - 223904.pdf | Public Comments | |
| Suppl - 223905.pdf | Public Comments | |
| Suppl - 223906.pdf | Public Comments | |
| Suppl - 223907.pdf | Public Comments | |
| Suppl - 223908.pdf | Public Comments | |
| Suppl - 223909.pdf | Public Comments | |
| Suppl - 223910.pdf | Public Comments | |
| Suppl - 223911.pdf | Public Comments | |
| Suppl - 223912.pdf | Public Comments | |
| Suppl - 223913.pdf | Public Comments | |
| Suppl - 223914.pdf | Public Comments | |
| Suppl - 223915.pdf | Public Comments | |
| Suppl - 223916.pdf | Public Comments | |
| Suppl - 223917.pdf | Public Comments | |
| Suppl - 223918.pdf | Public Comments | |
| Suppl - 223919.pdf | Public Comments | |
| Suppl - 223920.pdf | Public Comments | |
| Suppl - 223921.pdf | Public Comments | |
| Suppl - 223922.pdf | Public Comments | |
| Suppl - 223923.pdf | Public Comments | |
| Suppl - 223924.pdf | Public Comments | |
| Suppl - 223925.pdf | Public Comments | |
| Suppl - 223926.pdf | Public Comments | |
| Suppl - 223927.pdf | Public Comments | |
| Suppl - 223928.pdf | Public Comments | |
| Suppl - 223929.pdf | Public Comments | |
| Suppl - 223930.pdf | Public Comments | |
| Suppl - 223931.pdf | Public Comments | |
| Suppl - 223932.pdf | Public Comments | |
| Suppl - 223933.pdf | Public Comments | |
| Suppl - 223934.pdf | Public Comments | |
| Suppl - 223935.pdf | Public Comments | |
| Suppl - 223936.pdf | Public Comments | |
| Suppl - 223937.pdf | Public Comments | |
| Suppl - 223938.pdf | Public Comments | |
| Suppl - 223939.pdf | Public Comments | |
| Suppl - 223940.pdf | Public Comments | |
| Suppl - 223941.pdf | Public Comments | |
| Suppl - 223942.pdf | Public Comments | |
| Suppl - 223943.pdf | Public Comments | |
| Suppl - 223944.pdf | Public Comments | |
| Suppl - 223945.pdf | Public Comments | |
| Suppl - 223946.pdf | Public Comments | |
| Suppl - 223947.pdf | Public Comments | |
| Suppl - 223948.pdf | Public Comments | |
| Suppl - 223949.pdf | Public Comments | |
| Suppl - 223950.pdf | Public Comments | |
| Suppl - 223951.pdf | Public Comments | |
| Suppl - 223952.pdf | Public Comments | |
| Suppl - 223953.pdf | Public Comments | |
| Suppl - 223954.pdf | Public Comments | |
| Suppl - 223955.pdf | Public Comments | |
| Suppl - 223956.pdf | Public Comments | |
| Suppl - 223957.pdf | Public Comments | |
| Suppl - 223958.pdf | Public Comments | |
| Suppl - 223959.pdf | Public Comments | |
| Suppl - 223960.pdf | Public Comments | |
| Suppl - 223961.pdf | Public Comments | |
| Suppl - 223962.pdf | Public Comments | |
| Suppl - 223963.pdf | Public Comments | |
| Suppl - 223964.pdf | Public Comments | |
| Suppl - 223965.pdf | Public Comments | |
| Suppl - 223966.pdf | Public Comments | |
| Suppl - 223968.pdf | Public Comments | |
| Suppl - 223969.pdf | Public Comments | |
| Suppl - 223970.pdf | Public Comments | |
| Suppl - 223971.pdf | Public Comments | |
| Suppl - 223972.pdf | Public Comments | |
| Suppl - 223973.pdf | Public Comments | |
| Suppl - 223974.pdf | Public Comments | |
| Suppl - 223975.pdf | Public Comments | |
| Suppl - 223976.pdf | Public Comments | |
| Suppl - 223977.pdf | Public Comments | |
| Suppl - 223978.pdf | Public Comments | |
| Suppl - 223979.pdf | Public Comments | |
| Suppl - 223980.pdf | Public Comments | |
| Suppl - 223981.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 223982.pdf | Public Comments | |
| Suppl - 223983.pdf | Public Comments | |
| Suppl - 223984.pdf | Public Comments | |
| Suppl - 223985.pdf | Public Comments | |
| Suppl - 223986.pdf | Public Comments | |
| Suppl - 223987.pdf | Public Comments | |
| Suppl - 223988.pdf | Public Comments | |
| Suppl - 223989.pdf | Public Comments | |
| Suppl - 223990.pdf | Public Comments | |
| Suppl - 223991.pdf | Public Comments | |
| Suppl - 223992.pdf | Public Comments | |
| Suppl - 223993.pdf | Public Comments | |
| Suppl - 223994.pdf | Public Comments | |
| Suppl - 223995.pdf | Public Comments | |
| Suppl - 223996.pdf | Public Comments | |
| Suppl - 223997.pdf | Public Comments | |
| Suppl - 223998.pdf | Public Comments | |
| Suppl - 223999.pdf | Public Comments | |
| Suppl - 224000.pdf | Public Comments | |
| Suppl - 224001.pdf | Public Comments | |
| Suppl - 224002.pdf | Public Comments | |
| Suppl - 224003.pdf | Public Comments | |
| Suppl - 224004.pdf | Public Comments | |
| Suppl - 224005.pdf | Public Comments | |
| Suppl - 224006.pdf | Public Comments | |
| Suppl - 224007.pdf | Public Comments | |
| Suppl - 224008.pdf | Public Comments | |
| Suppl - 224009.pdf | Public Comments | |
| Suppl - 224010.pdf | Public Comments | |
| Suppl - 224011.pdf | Public Comments | |
| Suppl - 224012.pdf | Public Comments | |
| Suppl - 224013.pdf | Public Comments | |
| Suppl - 224014.pdf | Public Comments | |
| Suppl - 224015.pdf | Public Comments | |
| Suppl - 224016.pdf | Public Comments | |
| Suppl - 224017.pdf | Public Comments | |
| Suppl - 224018.pdf | Public Comments | |
| Suppl - 224019.pdf | Public Comments | |
| Suppl - 224020.pdf | Public Comments | |
| Suppl - 224021.pdf | Public Comments | |
| Suppl - 224022.pdf | Public Comments | |
| Suppl - 224023.pdf | Public Comments | |
| Suppl - 224024.pdf | Public Comments | |
| Suppl - 224025.pdf | Public Comments | |
| Suppl - 224026.pdf | Public Comments | |
| Suppl - 224027.pdf | Public Comments | |
| Suppl - 224028.pdf | Public Comments | |
| Suppl - 224029.pdf | Public Comments | |
| Suppl - 224030.pdf | Public Comments | |
| Suppl - 224031.pdf | Public Comments | |
| Suppl - 224032.pdf | Public Comments | |
| Suppl - 224033.pdf | Public Comments | |
| Suppl - 224034.pdf | Public Comments | |
| Suppl - 224035.pdf | Public Comments | |
| Suppl - 224036.pdf | Public Comments | |
| Suppl - 224037.pdf | Public Comments | |
| Suppl - 224038.pdf | Public Comments | |
| Suppl - 224039.pdf | Public Comments | |
| Suppl - 224040.pdf | Public Comments | |
| Suppl - 224041.pdf | Public Comments | |
| Suppl - 224042.pdf | Public Comments | |
| Suppl - 224043.pdf | Public Comments | |
| Suppl - 224044.pdf | Public Comments | |
| Suppl - 224045.pdf | Public Comments | |
| Suppl - 224046.pdf | Public Comments | |
| Suppl - 224047.pdf | Public Comments | |
| Suppl - 224048.pdf | Public Comments | |
| Suppl - 224049.pdf | Public Comments | |
| Suppl - 224050.pdf | Public Comments | |
| Suppl - 224051.pdf | Public Comments | |
| Suppl - 224052.pdf | Public Comments | |
| Suppl - 224053.pdf | Public Comments | |
| Suppl - 224054.pdf | Public Comments | |
| Suppl - 224055.pdf | Public Comments | |
| Suppl - 224056.pdf | Public Comments | |
| Suppl - 224057.pdf | Public Comments | |
| Suppl - 224058.pdf | Public Comments | |
| Suppl - 224059.pdf | Public Comments | |
| Suppl - 224060.pdf | Public Comments | |
| Suppl - 224061.pdf | Public Comments | |
| Suppl - 224062.pdf | Public Comments | |
| Suppl - 224063.pdf | Public Comments | |
| Suppl - 224064.pdf | Public Comments | |
| Suppl - 224065.pdf | Public Comments | |
| Suppl - 224066.pdf | Public Comments | |
| Suppl - 224067.pdf | Public Comments | |
| Suppl - 224068.pdf | Public Comments | |
| Suppl - 224069.pdf | Public Comments | |
| Suppl - 224070.pdf | Public Comments | |
| Suppl - 224071.pdf | Public Comments | |
| Suppl - 224072.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224073.pdf | Public Comments | |
| Suppl - 224074.pdf | Public Comments | |
| Suppl - 224075.pdf | Public Comments | |
| Suppl - 224076.pdf | Public Comments | |
| Suppl - 224077.pdf | Public Comments | |
| Suppl - 224078.pdf | Public Comments | |
| Suppl - 224079.pdf | Public Comments | |
| Suppl - 224080.pdf | Public Comments | |
| Suppl - 224081.pdf | Public Comments | |
| Suppl - 224082.pdf | Public Comments | |
| Suppl - 224083.pdf | Public Comments | |
| Suppl - 224084.pdf | Public Comments | |
| Suppl - 224085.pdf | Public Comments | |
| Suppl - 224086.pdf | Public Comments | |
| Suppl - 224087.pdf | Public Comments | |
| Suppl - 224088.pdf | Public Comments | |
| Suppl - 224090.pdf | Public Comments | |
| Suppl - 224092.pdf | Public Comments | |
| Suppl - 224093.pdf | Public Comments | |
| Suppl - 224095.pdf | Public Comments | |
| Suppl - 224096.pdf | Public Comments | |
| Suppl - 224097.pdf | Public Comments | |
| Suppl - 224098.pdf | Public Comments | |
| Suppl - 224099.pdf | Public Comments | |
| Suppl - 224100.pdf | Public Comments | |
| Suppl - 224101.pdf | Public Comments | |
| Suppl - 224103.pdf | Public Comments | |
| Suppl - 224104.pdf | Public Comments | |
| Suppl - 224105.pdf | Public Comments | |
| Suppl - 224106.pdf | Public Comments | |
| Suppl - 224107.pdf | Public Comments | |
| Suppl - 224108.pdf | Public Comments | |
| Suppl - 224109.pdf | Public Comments | |
| Suppl - 224110.pdf | Public Comments | |
| Suppl - 224111.pdf | Public Comments | |
| Suppl - 224112.pdf | Public Comments | |
| Suppl - 224113.pdf | Public Comments | |
| Suppl - 224114.pdf | Public Comments | |
| Suppl - 224115.pdf | Public Comments | |
| Suppl - 224116.pdf | Public Comments | |
| Suppl - 224117.pdf | Public Comments | |
| Suppl - 224118.pdf | Public Comments | |
| Suppl - 224119.pdf | Public Comments | |
| Suppl - 224120.pdf | Public Comments | |
| Suppl - 224121.pdf | Public Comments | |
| Suppl - 224122.pdf | Public Comments | |
| Suppl - 224123.pdf | Public Comments | |
| Suppl - 224124.pdf | Public Comments | |
| Suppl - 224125.pdf | Public Comments | |
| Suppl - 224126.pdf | Public Comments | |
| Suppl - 224127.pdf | Public Comments | |
| Suppl - 224128.pdf | Public Comments | |
| Suppl - 224129.pdf | Public Comments | |
| Suppl - 224130.pdf | Public Comments | |
| Suppl - 224133.pdf | Public Comments | |
| Suppl - 224134.pdf | Public Comments | |
| Suppl - 224135.pdf | Public Comments | |
| Suppl - 224136.pdf | Public Comments | |
| Suppl - 224137.pdf | Public Comments | |
| Suppl - 224138.pdf | Public Comments | |
| Suppl - 224139.pdf | Public Comments | |
| Suppl - 224140.pdf | Public Comments | |
| Suppl - 224142.pdf | Public Comments | |
| Suppl - 224143.pdf | Public Comments | |
| Suppl - 224144.pdf | Public Comments | |
| Suppl - 224145.pdf | Public Comments | |
| Suppl - 224147.pdf | Public Comments | |
| Suppl - 224148.pdf | Public Comments | |
| Suppl - 224149.pdf | Public Comments | |
| Suppl - 224150.pdf | Public Comments | |
| Suppl - 224151.pdf | Public Comments | |
| Suppl - 224152.pdf | Public Comments | |
| Suppl - 224153.pdf | Public Comments | |
| Suppl - 224154.pdf | Public Comments | |
| Suppl - 224155.pdf | Public Comments | |
| Suppl - 224156.pdf | Public Comments | |
| Suppl - 224157.pdf | Public Comments | |
| Suppl - 224158.pdf | Public Comments | |
| Suppl - 224159.pdf | Public Comments | |
| Suppl - 224160.pdf | Public Comments | |
| Suppl - 224161.pdf | Public Comments | |
| Suppl - 224162.pdf | Public Comments | |
| Suppl - 224163.pdf | Public Comments | |
| Suppl - 224164.pdf | Public Comments | |
| Suppl - 224165.pdf | Public Comments | |
| Suppl - 224166.pdf | Public Comments | |
| Suppl - 224167.pdf | Public Comments | |
| Suppl - 224168.pdf | Public Comments | |
| Suppl - 224169.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224170.pdf | Public Comments | |
| Suppl - 224171.pdf | Public Comments | |
| Suppl - 224172.pdf | Public Comments | |
| Suppl - 224173.pdf | Public Comments | |
| Suppl - 224174.pdf | Public Comments | |
| Suppl - 224175.pdf | Public Comments | |
| Suppl - 224176.pdf | Public Comments | |
| Suppl - 224178.pdf | Public Comments | |
| Suppl - 224179.pdf | Public Comments | |
| Suppl - 224180.pdf | Public Comments | |
| Suppl - 224181.pdf | Public Comments | |
| Suppl - 224182.pdf | Public Comments | |
| Suppl - 224183.pdf | Public Comments | |
| Suppl - 224184.pdf | Public Comments | |
| Suppl - 224185.pdf | Public Comments | |
| Suppl - 224186.pdf | Public Comments | |
| Suppl - 224187.pdf | Public Comments | |
| Suppl - 224188.pdf | Public Comments | |
| Suppl - 224190.pdf | Public Comments | |
| Suppl - 224191.pdf | Public Comments | |
| Suppl - 224192.pdf | Public Comments | |
| Suppl - 224193.pdf | Public Comments | |
| Suppl - 224194.pdf | Public Comments | |
| Suppl - 224195.pdf | Public Comments | |
| Suppl - 224196.pdf | Public Comments | |
| Suppl - 224197.pdf | Public Comments | |
| Suppl - 224198.pdf | Public Comments | |
| Suppl - 224199.pdf | Public Comments | |
| Suppl - 224200.pdf | Public Comments | |
| Suppl - 224201.pdf | Public Comments | |
| Suppl - 224203.pdf | Public Comments | |
| Suppl - 224204.pdf | Public Comments | |
| Suppl - 224205.pdf | Public Comments | |
| Suppl - 224206.pdf | Public Comments | |
| Suppl - 224207.pdf | Public Comments | |
| Suppl - 224208.pdf | Public Comments | |
| Suppl - 224209.pdf | Public Comments | |
| Suppl - 224210.pdf | Public Comments | |
| Suppl - 224211.pdf | Public Comments | |
| Suppl - 224212.pdf | Public Comments | |
| Suppl - 224213.pdf | Public Comments | |
| Suppl - 224214.pdf | Public Comments | |
| Suppl - 224215.pdf | Public Comments | |
| Suppl - 224216.pdf | Public Comments | |
| Suppl - 224217.pdf | Public Comments | |
| Suppl - 224218.pdf | Public Comments | |
| Suppl - 224219.pdf | Public Comments | |
| Suppl - 224221.pdf | Public Comments | |
| Suppl - 224222.pdf | Public Comments | |
| Suppl - 224223.pdf | Public Comments | |
| Suppl - 224224.pdf | Public Comments | |
| Suppl - 224225.pdf | Public Comments | |
| Suppl - 224226.pdf | Public Comments | |
| Suppl - 224227.pdf | Public Comments | |
| Suppl - 224228.pdf | Public Comments | |
| Suppl - 224229.pdf | Public Comments | |
| Suppl - 224231.pdf | Public Comments | |
| Suppl - 224232.pdf | Public Comments | |
| Suppl - 224233.pdf | Public Comments | |
| Suppl - 224234.pdf | Public Comments | |
| Suppl - 224235.pdf | Public Comments | |
| Suppl - 224236.pdf | Public Comments | |
| Suppl - 224237.pdf | Public Comments | |
| Suppl - 224238.pdf | Public Comments | |
| Suppl - 224239.pdf | Public Comments | |
| Suppl - 224240.pdf | Public Comments | |
| Suppl - 224241.pdf | Public Comments | |
| Suppl - 224242.pdf | Public Comments | |
| Suppl - 224243.pdf | Public Comments | |
| Suppl - 224244.pdf | Public Comments | |
| Suppl - 224245.pdf | Public Comments | |
| Suppl - 224246.pdf | Public Comments | |
| Suppl - 224247.pdf | Public Comments | |
| Suppl - 224248.pdf | Public Comments | |
| Suppl - 224249.pdf | Public Comments | |
| Suppl - 224250.pdf | Public Comments | |
| Suppl - 224251.pdf | Public Comments | |
| Suppl - 224252.pdf | Public Comments | |
| Suppl - 224253.pdf | Public Comments | |
| Suppl - 224254.pdf | Public Comments | |
| Suppl - 224255.pdf | Public Comments | |
| Suppl - 224256.pdf | Public Comments | |
| Suppl - 224257.pdf | Public Comments | |
| Suppl - 224258.pdf | Public Comments | |
| Suppl - 224259.pdf | Public Comments | |
| Suppl - 224260.pdf | Public Comments | |
| Suppl - 224261.pdf | Public Comments | |
| Suppl - 224262.pdf | Public Comments | |
| Suppl - 224263.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224264.pdf | Public Comments | |
| Suppl - 224265.pdf | Public Comments | |
| Suppl - 224266.pdf | Public Comments | |
| Suppl - 224267.pdf | Public Comments | |
| Suppl - 224268.pdf | Public Comments | |
| Suppl - 224269.pdf | Public Comments | |
| Suppl - 224270.pdf | Public Comments | |
| Suppl - 224271.pdf | Public Comments | |
| Suppl - 224272.pdf | Public Comments | |
| Suppl - 224273.pdf | Public Comments | |
| Suppl - 224274.pdf | Public Comments | |
| Suppl - 224275.pdf | Public Comments | |
| Suppl - 224276.pdf | Public Comments | |
| Suppl - 224277.pdf | Public Comments | |
| Suppl - 224278.pdf | Public Comments | |
| Suppl - 224279.pdf | Public Comments | |
| Suppl - 224280.pdf | Public Comments | |
| Suppl - 224281.pdf | Public Comments | |
| Suppl - 224282.pdf | Public Comments | |
| Suppl - 224283.pdf | Public Comments | |
| Suppl - 224284.pdf | Public Comments | |
| Suppl - 224285.pdf | Public Comments | |
| Suppl - 224286.pdf | Public Comments | |
| Suppl - 224287.pdf | Public Comments | |
| Suppl - 224288.pdf | Public Comments | |
| Suppl - 224289.pdf | Public Comments | |
| Suppl - 224290.pdf | Public Comments | |
| Suppl - 224291.pdf | Public Comments | |
| Suppl - 224292.pdf | Public Comments | |
| Suppl - 224293.pdf | Public Comments | |
| Suppl - 224294.pdf | Public Comments | |
| Suppl - 224295.pdf | Public Comments | |
| Suppl - 224296.pdf | Public Comments | |
| Suppl - 224297.pdf | Public Comments | |
| Suppl - 224298.pdf | Public Comments | |
| Suppl - 224299.pdf | Public Comments | |
| Suppl - 224300.pdf | Public Comments | |
| Suppl - 224301.pdf | Public Comments | |
| Suppl - 224302.pdf | Public Comments | |
| Suppl - 224303.pdf | Public Comments | |
| Suppl - 224304.pdf | Public Comments | |
| Suppl - 224305.pdf | Public Comments | |
| Suppl - 224306.pdf | Public Comments | |
| Suppl - 224307.pdf | Public Comments | |
| Suppl - 224308.pdf | Public Comments | |
| Suppl - 224309.pdf | Public Comments | |
| Suppl - 224310.pdf | Public Comments | |
| Suppl - 224311.pdf | Public Comments | |
| Suppl - 224312.pdf | Public Comments | |
| Suppl - 224313.pdf | Public Comments | |
| Suppl - 224314.pdf | Public Comments | |
| Suppl - 224315.pdf | Public Comments | |
| Suppl - 224316.pdf | Public Comments | |
| Suppl - 224317.pdf | Public Comments | |
| Suppl - 224318.pdf | Public Comments | |
| Suppl - 224319.pdf | Public Comments | |
| Suppl - 224320.pdf | Public Comments | |
| Suppl - 224321.pdf | Public Comments | |
| Suppl - 224322.pdf | Public Comments | |
| Suppl - 224323.pdf | Public Comments | |
| Suppl - 224324.pdf | Public Comments | |
| Suppl - 224325.pdf | Public Comments | |
| Suppl - 224326.pdf | Public Comments | |
| Suppl - 224327.pdf | Public Comments | |
| Suppl - 224328.pdf | Public Comments | |
| Suppl - 224337.pdf | Public Comments | |
| Suppl - 224345.pdf | Public Comments | |
| Suppl - 224347.pdf | Public Comments | |
| Suppl - 224348.pdf | Public Comments | |
| Suppl - 224351.pdf | Public Comments | |
| Suppl - 224381.pdf | Public Comments | |
| Suppl - 224387.pdf | Public Comments | |
| Suppl - 224389.pdf | Public Comments | |
| Suppl - 224392.pdf | Public Comments | |
| Suppl - 224397.pdf | Public Comments | |
| Suppl - 224398.pdf | Public Comments | |
| Suppl - 224401.pdf | Public Comments | |
| Suppl - 224403.pdf | Public Comments | |
| Suppl - 224404.pdf | Public Comments | |
| Suppl - 224405.pdf | Public Comments | |
| Suppl - 224406.pdf | Public Comments | |
| Suppl - 224407.pdf | Public Comments | |
| Suppl - 224408.pdf | Public Comments | |
| Suppl - 224409.pdf | Public Comments | |
| Suppl - 224410.pdf | Public Comments | |
| Suppl - 224411.pdf | Public Comments | |
| Suppl - 224412.pdf | Public Comments | |
| Suppl - 224413.pdf | Public Comments | |
| Suppl - 224414.pdf | Public Comments | |
| Suppl - 224415.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224416.pdf | Public Comments | |
| Suppl - 224417.pdf | Public Comments | |
| Suppl - 224418.pdf | Public Comments | |
| Suppl - 224419.pdf | Public Comments | |
| Suppl - 224420.pdf | Public Comments | |
| Suppl - 224421.pdf | Public Comments | |
| Suppl - 224422.pdf | Public Comments | |
| Suppl - 224423.pdf | Public Comments | |
| Suppl - 224424.pdf | Public Comments | |
| Suppl - 224425.pdf | Public Comments | |
| Suppl - 224426.pdf | Public Comments | |
| Suppl - 224427.pdf | Public Comments | |
| Suppl - 224428.pdf | Public Comments | |
| Suppl - 224429.pdf | Public Comments | |
| Suppl - 224430.pdf | Public Comments | |
| Suppl - 224431.pdf | Public Comments | |
| Suppl - 224432.pdf | Public Comments | |
| Suppl - 224433.pdf | Public Comments | |
| Suppl - 224434.pdf | Public Comments | |
| Suppl - 224435.pdf | Public Comments | |
| Suppl - 224436.pdf | Public Comments | |
| Suppl - 224437.pdf | Public Comments | |
| Suppl - 224438.pdf | Public Comments | |
| Suppl - 224439.pdf | Public Comments | |
| Suppl - 224440.pdf | Public Comments | |
| Suppl - 224441.pdf | Public Comments | |
| Suppl - 224442.pdf | Public Comments | |
| Suppl - 224443.pdf | Public Comments | |
| Suppl - 224444.pdf | Public Comments | |
| Suppl - 224445.pdf | Public Comments | |
| Suppl - 224446.pdf | Public Comments | |
| Suppl - 224447.pdf | Public Comments | |
| Suppl - 224448.pdf | Public Comments | |
| Suppl - 224449.pdf | Public Comments | |
| Suppl - 224450.pdf | Public Comments | |
| Suppl - 224451.pdf | Public Comments | |
| Suppl - 224452.pdf | Public Comments | |
| Suppl - 224453.pdf | Public Comments | |
| Suppl - 224454.pdf | Public Comments | |
| Suppl - 224455.pdf | Public Comments | |
| Suppl - 224456.pdf | Public Comments | |
| Suppl - 224457.pdf | Public Comments | |
| Suppl - 224458.pdf | Public Comments | |
| Suppl - 224459.pdf | Public Comments | |
| Suppl - 224460.pdf | Public Comments | |
| Suppl - 224462.pdf | Public Comments | |
| Suppl - 224463.pdf | Public Comments | |
| Suppl - 224464.pdf | Public Comments | |
| Suppl - 224465.pdf | Public Comments | |
| Suppl - 224466.pdf | Public Comments | |
| Suppl - 224467.pdf | Public Comments | |
| Suppl - 224468.pdf | Public Comments | |
| Suppl - 224469.pdf | Public Comments | |
| Suppl - 224470.pdf | Public Comments | |
| Suppl - 224471.pdf | Public Comments | |
| Suppl - 224472.pdf | Public Comments | |
| Suppl - 224473.pdf | Public Comments | |
| Suppl - 224474.pdf | Public Comments | |
| Suppl - 224475.pdf | Public Comments | |
| Suppl - 224476.pdf | Public Comments | |
| Suppl - 224477.pdf | Public Comments | |
| Suppl - 224478.pdf | Public Comments | |
| Suppl - 224479.pdf | Public Comments | |
| Suppl - 224480.pdf | Public Comments | |
| Suppl - 224481.pdf | Public Comments | |
| Suppl - 224482.pdf | Public Comments | |
| Suppl - 224483.pdf | Public Comments | |
| Suppl - 224484.pdf | Public Comments | |
| Suppl - 224485.pdf | Public Comments | |
| Suppl - 224486.pdf | Public Comments | |
| Suppl - 224487.pdf | Public Comments | |
| Suppl - 224488.pdf | Public Comments | |
| Suppl - 224489.pdf | Public Comments | |
| Suppl - 224490.pdf | Public Comments | |
| Suppl - 224491.pdf | Public Comments | |
| Suppl - 224492.pdf | Public Comments | |
| Suppl - 224493.pdf | Public Comments | |
| Suppl - 224494.pdf | Public Comments | |
| Suppl - 224495.pdf | Public Comments | |
| Suppl - 224496.pdf | Public Comments | |
| Suppl - 224497.pdf | Public Comments | |
| Suppl - 224498.pdf | Public Comments | |
| Suppl - 224499.pdf | Public Comments | |
| Suppl - 224501.pdf | Public Comments | |
| Suppl - 224502.pdf | Public Comments | |
| Suppl - 224527.pdf | Public Comments | |
| Suppl - 224528.pdf | Public Comments | |
| Suppl - 224533.pdf | Public Comments | |
| Suppl - 224534.pdf | Public Comments | |
| Suppl - 224535.pdf | Public Comments | |
| Suppl - 224536.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224537.pdf | Public Comments | |
| Suppl - 224538.pdf | Public Comments | |
| Suppl - 224539.pdf | Public Comments | |
| Suppl - 224540.pdf | Public Comments | |
| Suppl - 224541.pdf | Public Comments | |
| Suppl - 224542.pdf | Public Comments | |
| Suppl - 224543.pdf | Public Comments | |
| Suppl - 224544.pdf | Public Comments | |
| Suppl - 224545.pdf | Public Comments | |
| Suppl - 224546.pdf | Public Comments | |
| Suppl - 224547.pdf | Public Comments | |
| Suppl - 224548.pdf | Public Comments | |
| Suppl - 224549.pdf | Public Comments | |
| Suppl - 224550.pdf | Public Comments | |
| Suppl - 224551.pdf | Public Comments | |
| Suppl - 224552.pdf | Public Comments | |
| Suppl - 224556.pdf | Public Comments | |
| Suppl - 224557.pdf | Public Comments | |
| Suppl - 224558.pdf | Public Comments | |
| Suppl - 224559.pdf | Public Comments | |
| Suppl - 224560.pdf | Public Comments | |
| Suppl - 224561.pdf | Public Comments | |
| Suppl - 224562.pdf | Public Comments | |
| Suppl - 224563.pdf | Public Comments | |
| Suppl - 224564.pdf | Public Comments | |
| Suppl - 224565.pdf | Public Comments | |
| Suppl - 224566.pdf | Public Comments | |
| Suppl - 224567.pdf | Public Comments | |
| Suppl - 224568.pdf | Public Comments | |
| Suppl - 224569.pdf | Public Comments | |
| Suppl - 224570.pdf | Public Comments | |
| Suppl - 224571.pdf | Public Comments | |
| Suppl - 224572.pdf | Public Comments | |
| Suppl - 224573.pdf | Public Comments | |
| Suppl - 224574.pdf | Public Comments | |
| Suppl - 224575.pdf | Public Comments | |
| Suppl - 224576.pdf | Public Comments | |
| Suppl - 224577.pdf | Public Comments | |
| Suppl - 224578.pdf | Public Comments | |
| Suppl - 224579.pdf | Public Comments | |
| Suppl - 224580.pdf | Public Comments | |
| Suppl - 224581.pdf | Public Comments | |
| Suppl - 224582.pdf | Public Comments | |
| Suppl - 224583.pdf | Public Comments | |
| Suppl - 224584.pdf | Public Comments | |
| Suppl - 224585.pdf | Public Comments | |
| Suppl - 224586.pdf | Public Comments | |
| Suppl - 224587.pdf | Public Comments | |
| Suppl - 224588.pdf | Public Comments | |
| Suppl - 224589.pdf | Public Comments | |
| Suppl - 224590.pdf | Public Comments | |
| Suppl - 224591.pdf | Public Comments | |
| Suppl - 224592.pdf | Public Comments | |
| Suppl - 224593.pdf | Public Comments | |
| Suppl - 224594.pdf | Public Comments | |
| Suppl - 224595.pdf | Public Comments | |
| Suppl - 224596.pdf | Public Comments | |
| Suppl - 224597.pdf | Public Comments | |
| Suppl - 224598.pdf | Public Comments | |
| Suppl - 224599.pdf | Public Comments | |
| Suppl - 224600.pdf | Public Comments | |
| Suppl - 224601.pdf | Public Comments | |
| Suppl - 224602.pdf | Public Comments | |
| Suppl - 224603.pdf | Public Comments | |
| Suppl - 224605.pdf | Public Comments | |
| Suppl - 224606.pdf | Public Comments | |
| Suppl - 224607.pdf | Public Comments | |
| Suppl - 224608.pdf | Public Comments | |
| Suppl - 224609.pdf | Public Comments | |
| Suppl - 224610.pdf | Public Comments | |
| Suppl - 224611.pdf | Public Comments | |
| Suppl - 224612.pdf | Public Comments | |
| Suppl - 224614.pdf | Public Comments | |
| Suppl - 224615.pdf | Public Comments | |
| Suppl - 224616.pdf | Public Comments | |
| Suppl - 224617.pdf | Public Comments | |
| Suppl - 224618.pdf | Public Comments | |
| Suppl - 224619.pdf | Public Comments | |
| Suppl - 224620.pdf | Public Comments | |
| Suppl - 224621.pdf | Public Comments | |
| Suppl - 224623.pdf | Public Comments | |
| Suppl - 224624.pdf | Public Comments | |
| Suppl - 224625.pdf | Public Comments | |
| Suppl - 224626.pdf | Public Comments | |
| Suppl - 224627.pdf | Public Comments | |
| Suppl - 224628.pdf | Public Comments | |
| Suppl - 224629.pdf | Public Comments | |
| Suppl - 224630.pdf | Public Comments | |
| Suppl - 224631.pdf | Public Comments | |
| Suppl - 224632.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224633.pdf | Public Comments | |
| Suppl - 224634.pdf | Public Comments | |
| Suppl - 224635.pdf | Public Comments | |
| Suppl - 224636.pdf | Public Comments | |
| Suppl - 224637.pdf | Public Comments | |
| Suppl - 224638.pdf | Public Comments | |
| Suppl - 224639.pdf | Public Comments | |
| Suppl - 224640.pdf | Public Comments | |
| Suppl - 224642.pdf | Public Comments | |
| Suppl - 224643.pdf | Public Comments | |
| Suppl - 224644.pdf | Public Comments | |
| Suppl - 224645.pdf | Public Comments | |
| Suppl - 224646.pdf | Public Comments | |
| Suppl - 224647.pdf | Public Comments | |
| Suppl - 224648.pdf | Public Comments | |
| Suppl - 224649.pdf | Public Comments | |
| Suppl - 224650.pdf | Public Comments | |
| Suppl - 224651.pdf | Public Comments | |
| Suppl - 224652.pdf | Public Comments | |
| Suppl - 224653.pdf | Public Comments | |
| Suppl - 224654.pdf | Public Comments | |
| Suppl - 224655.pdf | Public Comments | |
| Suppl - 224656.pdf | Public Comments | |
| Suppl - 224657.pdf | Public Comments | |
| Suppl - 224658.pdf | Public Comments | |
| Suppl - 224659.pdf | Public Comments | |
| Suppl - 224660.pdf | Public Comments | |
| Suppl - 224661.pdf | Public Comments | |
| Suppl - 224662.pdf | Public Comments | |
| Suppl - 224663.pdf | Public Comments | |
| Suppl - 224664.pdf | Public Comments | |
| Suppl - 224666.pdf | Public Comments | |
| Suppl - 224668.pdf | Public Comments | |
| Suppl - 224669.pdf | Public Comments | |
| Suppl - 224670.pdf | Public Comments | |
| Suppl - 224671.pdf | Public Comments | |
| Suppl - 224672.pdf | Public Comments | |
| Suppl - 224673.pdf | Public Comments | |
| Suppl - 224674.pdf | Public Comments | |
| Suppl - 224675.pdf | Public Comments | |
| Suppl - 224676.pdf | Public Comments | |
| Suppl - 224677.pdf | Public Comments | |
| Suppl - 224678.pdf | Public Comments | |
| Suppl - 224679.pdf | Public Comments | |
| Suppl - 224680.pdf | Public Comments | |
| Suppl - 224681.pdf | Public Comments | |
| Suppl - 224682.pdf | Public Comments | |
| Suppl - 224683.pdf | Public Comments | |
| Suppl - 224684.pdf | Public Comments | |
| Suppl - 224685.pdf | Public Comments | |
| Suppl - 224686.pdf | Public Comments | |
| Suppl - 224687.pdf | Public Comments | |
| Suppl - 224688.pdf | Public Comments | |
| Suppl - 224690.pdf | Public Comments | |
| Suppl - 224691.pdf | Public Comments | |
| Suppl - 224692.pdf | Public Comments | |
| Suppl - 224693.pdf | Public Comments | |
| Suppl - 224694.pdf | Public Comments | |
| Suppl - 224695.pdf | Public Comments | |
| Suppl - 224696.pdf | Public Comments | |
| Suppl - 224697.pdf | Public Comments | |
| Suppl - 224698.pdf | Public Comments | |
| Suppl - 224699.pdf | Public Comments | |
| Suppl - 224700.pdf | Public Comments | |
| Suppl - 224701.pdf | Public Comments | |
| Suppl - 224703.pdf | Public Comments | |
| Suppl - 224704.pdf | Public Comments | |
| Suppl - 224705.pdf | Public Comments | |
| Suppl - 224706.pdf | Public Comments | |
| Suppl - 224707.pdf | Public Comments | |
| Suppl - 224708.pdf | Public Comments | |
| Suppl - 224709.pdf | Public Comments | |
| Suppl - 224710.pdf | Public Comments | |
| Suppl - 224711.pdf | Public Comments | |
| Suppl - 224712.pdf | Public Comments | |
| Suppl - 224713.pdf | Public Comments | |
| Suppl - 224714.pdf | Public Comments | |
| Suppl - 224715.pdf | Public Comments | |
| Suppl - 224716.pdf | Public Comments | |
| Suppl - 224717.pdf | Public Comments | |
| Suppl - 224718.pdf | Public Comments | |
| Suppl - 224719.pdf | Public Comments | |
| Suppl - 224720.pdf | Public Comments | |
| Suppl - 224721.pdf | Public Comments | |
| Suppl - 224722.pdf | Public Comments | |
| Suppl - 224723.pdf | Public Comments | |
| Suppl - 224724.pdf | Public Comments | |
| Suppl - 224725.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224726.pdf | Public Comments | |
| Suppl - 224727.pdf | Public Comments | |
| Suppl - 224728.pdf | Public Comments | |
| Suppl - 224729.pdf | Public Comments | |
| Suppl - 224730.pdf | Public Comments | |
| Suppl - 224731.pdf | Public Comments | |
| Suppl - 224732.pdf | Public Comments | |
| Suppl - 224733.pdf | Public Comments | |
| Suppl - 224734.pdf | Public Comments | |
| Suppl - 224735.pdf | Public Comments | |
| Suppl - 224736.pdf | Public Comments | |
| Suppl - 224737.pdf | Public Comments | |
| Suppl - 224738.pdf | Public Comments | |
| Suppl - 224739.pdf | Public Comments | |
| Suppl - 224740.pdf | Public Comments | |
| Suppl - 224741.pdf | Public Comments | |
| Suppl - 224742.pdf | Public Comments | |
| Suppl - 224743.pdf | Public Comments | |
| Suppl - 224744.pdf | Public Comments | |
| Suppl - 224745.pdf | Public Comments | |
| Suppl - 224746.pdf | Public Comments | |
| Suppl - 224747.pdf | Public Comments | |
| Suppl - 224748.pdf | Public Comments | |
| Suppl - 224749.pdf | Public Comments | |
| Suppl - 224750.pdf | Public Comments | |
| Suppl - 224751.pdf | Public Comments | |
| Suppl - 224752.pdf | Public Comments | |
| Suppl - 224753.pdf | Public Comments | |
| Suppl - 224754.pdf | Public Comments | |
| Suppl - 224755.pdf | Public Comments | |
| Suppl - 224756.pdf | Public Comments | |
| Suppl - 224758.pdf | Public Comments | |
| Suppl - 224759.pdf | Public Comments | |
| Suppl - 224760.pdf | Public Comments | |
| Suppl - 224761.pdf | Public Comments | |
| Suppl - 224762.pdf | Public Comments | |
| Suppl - 224763.pdf | Public Comments | |
| Suppl - 224764.pdf | Public Comments | |
| Suppl - 224765.pdf | Public Comments | |
| Suppl - 224766.pdf | Public Comments | |
| Suppl - 224767.pdf | Public Comments | |
| Suppl - 224768.pdf | Public Comments | |
| Suppl - 224769.pdf | Public Comments | |
| Suppl - 224770.pdf | Public Comments | |
| Suppl - 224771.pdf | Public Comments | |
| Suppl - 224772.pdf | Public Comments | |
| Suppl - 224773.pdf | Public Comments | |
| Suppl - 224774.pdf | Public Comments | |
| Suppl - 224775.pdf | Public Comments | |
| Suppl - 224776.pdf | Public Comments | |
| Suppl - 224777.pdf | Public Comments | |
| Suppl - 224780.pdf | Public Comments | |
| Suppl - 224781.pdf | Public Comments | |
| Suppl - 224782.pdf | Public Comments | |
| Suppl - 224783.pdf | Public Comments | |
| Suppl - 224784.pdf | Public Comments | |
| Suppl - 224785.pdf | Public Comments | |
| Suppl - 224786.pdf | Public Comments | |
| Suppl - 224787.pdf | Public Comments | |
| Suppl - 224788.pdf | Public Comments | |
| Suppl - 224789.pdf | Public Comments | |
| Suppl - 224790.pdf | Public Comments | |
| Suppl - 224791.pdf | Public Comments | |
| Suppl - 224792.pdf | Public Comments | |
| Suppl - 224793.pdf | Public Comments | |
| Suppl - 224794.pdf | Public Comments | |
| Suppl - 224795.pdf | Public Comments | |
| Suppl - 224796.pdf | Public Comments | |
| Suppl - 224797.pdf | Public Comments | |
| Suppl - 224798.pdf | Public Comments | |
| Suppl - 224799.pdf | Public Comments | |
| Suppl - 224800.pdf | Public Comments | |
| Suppl - 224801.pdf | Public Comments | |
| Suppl - 224802.pdf | Public Comments | |
| Suppl - 224803.pdf | Public Comments | |
| Suppl - 224804.pdf | Public Comments | |
| Suppl - 224805.pdf | Public Comments | |
| Suppl - 224806.pdf | Public Comments | |
| Suppl - 224807.pdf | Public Comments | |
| Suppl - 224808.pdf | Public Comments | |
| Suppl - 224809.pdf | Public Comments | |
| Suppl - 224810.pdf | Public Comments | |
| Suppl - 224811.pdf | Public Comments | |
| Suppl - 224812.pdf | Public Comments | |
| Suppl - 224813.pdf | Public Comments | |
| Suppl - 224814.pdf | Public Comments | |
| Suppl - 224815.pdf | Public Comments | |
| Suppl - 224816.pdf | Public Comments | |
| Suppl - 224817.pdf | Public Comments | |
| Suppl - 224818.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 224819.pdf | Public Comments | |
| Suppl - 224820.pdf | Public Comments | |
| Suppl - 224821.pdf | Public Comments | |
| Suppl - 224822.pdf | Public Comments | |
| Suppl - 224823.pdf | Public Comments | |
| Suppl - 224824.pdf | Public Comments | |
| Suppl - 224825.pdf | Public Comments | |
| Suppl - 224826.pdf | Public Comments | |
| Suppl - 224827.pdf | Public Comments | |
| Suppl - 224828.pdf | Public Comments | |
| Suppl - 224829.pdf | Public Comments | |
| Suppl - 224830.pdf | Public Comments | |
| Suppl - 224831.pdf | Public Comments | |
| Suppl - 224832.pdf | Public Comments | |
| Suppl - 224833.pdf | Public Comments | |
| Suppl - 224834.pdf | Public Comments | |
| Suppl - 224835.pdf | Public Comments | |
| Suppl - 224837.pdf | Public Comments | |
| Suppl - 224838.pdf | Public Comments | |
| Suppl - 224839.pdf | Public Comments | |
| Suppl - 224840.pdf | Public Comments | |
| Suppl - 224841.pdf | Public Comments | |
| Suppl - 224842.pdf | Public Comments | |
| Suppl - 224843.pdf | Public Comments | |
| Suppl - 224844.pdf | Public Comments | |
| Suppl - 224845.pdf | Public Comments | |
| Suppl - 224846.pdf | Public Comments | |
| Suppl - 224847.pdf | Public Comments | |
| Suppl - 224848.pdf | Public Comments | |
| Suppl - 224849.pdf | Public Comments | |
| Suppl - 224850.pdf | Public Comments | |
| Suppl - 224851.pdf | Public Comments | |
| Suppl - 224852.pdf | Public Comments | |
| Suppl - 224853.pdf | Public Comments | |
| Suppl - 224854.pdf | Public Comments | |
| Suppl - 224855.pdf | Public Comments | |
| Suppl - 224856.pdf | Public Comments | |
| Suppl - 224857.pdf | Public Comments | |
| Suppl - 224858.pdf | Public Comments | |
| Suppl - 224859.pdf | Public Comments | |
| Suppl - 224860.pdf | Public Comments | |
| Suppl - 224861.pdf | Public Comments | |
| Suppl - 224862.pdf | Public Comments | |
| Suppl - 224863.pdf | Public Comments | |
| Suppl - 224864.pdf | Public Comments | |
| Suppl - 224865.pdf | Public Comments | |
| Suppl - 224866.pdf | Public Comments | |
| Suppl - 224867.pdf | Public Comments | |
| Suppl - 224868.pdf | Public Comments | |
| Suppl - 224869.pdf | Public Comments | |
| Suppl - 224870.pdf | Public Comments | |
| Suppl - 224871.pdf | Public Comments | |
| Suppl - 224872.pdf | Public Comments | |
| Suppl - 224873.pdf | Public Comments | |
| Suppl - 224874.pdf | Public Comments | |
| Suppl - 224875.pdf | Public Comments | |
| Suppl - 224876.pdf | Public Comments | |
| Suppl - 224877.pdf | Public Comments | |
| Suppl - 224878.pdf | Public Comments | |
| Suppl - 224879.pdf | Public Comments | |
| Suppl - 224880.pdf | Public Comments | |
| Suppl - 224881.pdf | Public Comments | |
| Suppl - 224882.pdf | Public Comments | |
| Suppl - 224884.pdf | Public Comments | |
| Suppl - 224885.pdf | Public Comments | |
| Suppl - 224886.pdf | Public Comments | |
| Suppl - 224887.pdf | Public Comments | |
| Suppl - 224888.pdf | Public Comments | |
| Suppl - 224889.pdf | Public Comments | |
| Suppl - 224890.pdf | Public Comments | |
| Suppl - 224891.pdf | Public Comments | |
| Suppl - 224892.pdf | Public Comments | |
| Suppl - 224893.pdf | Public Comments | |
| Suppl - 224894.pdf | Public Comments | |
| Suppl - 224895.pdf | Public Comments | |
| Suppl - 224896.pdf | Public Comments | |
| Suppl - 224897.pdf | Public Comments | |
| Suppl - 224898.pdf | Public Comments | |
| Suppl - 224899.pdf | Public Comments | |
| Suppl - 224900.pdf | Public Comments | |
| Suppl - 224902.pdf | Public Comments | |
| Suppl - 224903.pdf | Public Comments | |
| Suppl - 224904.pdf | Public Comments | |
| Suppl - 224905.pdf | Public Comments | |
| Suppl - 224906.pdf | Public Comments | |
| Suppl - 224907.pdf | Public Comments | |
| Suppl - 224908.pdf | Public Comments | |
| Suppl - 224909.pdf | Public Comments | |
| Suppl - 224910.pdf | Public Comments | |
| Suppl - 224911.pdf | Public Comments | |

| | |
|---|---|
| Suppl - 224912.pdf | Public Comments |
| Suppl - 224913.pdf | Public Comments |
| Suppl - 224914.pdf | Public Comments |
| Suppl - 224915.pdf | Public Comments |
| Suppl - 224916.pdf | Public Comments |
| Suppl - 224917.pdf | Public Comments |
| Suppl - 224918.pdf | Public Comments |
| Suppl - 224919.pdf | Public Comments |
| Suppl - 224920.pdf | Public Comments |
| Suppl - 224921.pdf | Public Comments |
| Suppl - 224922.pdf | Public Comments |
| Suppl - 224923.pdf | Public Comments |
| Suppl - 224924.pdf | Public Comments |
| Suppl - 224925.pdf | Public Comments |
| Suppl - 224926.pdf | Public Comments |
| Suppl - 224927.pdf | Public Comments |
| Suppl - 224928.pdf | Public Comments |
| Suppl - 224929.pdf | Public Comments |
| Suppl - 224930.pdf | Public Comments |
| Suppl - 224931.pdf | Public Comments |
| Suppl - 224932.pdf | Public Comments |
| Suppl - 224933.pdf | Public Comments |
| Suppl - 224934.pdf | Public Comments |
| Suppl - 224935.pdf | Public Comments |
| Suppl - 224936.pdf | Public Comments |
| Suppl - 224937.pdf | Public Comments |
| Suppl - 224938.pdf | Public Comments |
| Suppl - 224939.pdf | Public Comments |
| Suppl - 224940.pdf | Public Comments |
| Suppl - 224941.pdf | Public Comments |
| Suppl - 224942.pdf | Public Comments |
| Suppl - 224943.pdf | Public Comments |
| Suppl - 224944.pdf | Public Comments |
| Suppl - 224945.pdf | Public Comments |
| Suppl - 224946.pdf | Public Comments |
| Suppl - 224947.pdf | Public Comments |
| Suppl - 224948.pdf | Public Comments |
| Suppl - 224949.pdf | Public Comments |
| Suppl - 224950.pdf | Public Comments |
| Suppl - 224951.pdf | Public Comments |
| Suppl - 224952.pdf | Public Comments |
| Suppl - 224953.pdf | Public Comments |
| Suppl - 224954.pdf | Public Comments |
| Suppl - 224955.pdf | Public Comments |
| Suppl - 224956.pdf | Public Comments |
| Suppl - 224957.pdf | Public Comments |
| Suppl - 224958.pdf | Public Comments |
| Suppl - 224959.pdf | Public Comments |
| Suppl - 224960.pdf | Public Comments |
| Suppl - 224961.pdf | Public Comments |
| Suppl - 224962.pdf | Public Comments |
| Suppl - 224963.pdf | Public Comments |
| Suppl - 224964.pdf | Public Comments |
| Suppl - 224965.pdf | Public Comments |
| Suppl - 224966.pdf | Public Comments |
| Suppl - 224967.pdf | Public Comments |
| Suppl - 224968.pdf | Public Comments |
| Suppl - 224969.pdf | Public Comments |
| Suppl - 224970.pdf | Public Comments |
| Suppl - 224971.pdf | Public Comments |
| Suppl - 224972.pdf | Public Comments |
| Suppl - 224973.pdf | Public Comments |
| Suppl - 224974.pdf | Public Comments |
| Suppl - 224975.pdf | Public Comments |
| Suppl - 224976.pdf | Public Comments |
| Suppl - 224977.pdf | Public Comments |
| Suppl - 224978.pdf | Public Comments |
| Suppl - 224979.pdf | Public Comments |
| Suppl - 224980.pdf | Public Comments |
| Suppl - 224981.pdf | Public Comments |
| Suppl - 224982.pdf | Public Comments |
| Suppl - 224983.pdf | Public Comments |
| Suppl - 224984.pdf | Public Comments |
| Suppl - 224985.pdf | Public Comments |
| Suppl - 224986.pdf | Public Comments |
| Suppl - 224987.pdf | Public Comments |
| Suppl - 224988.pdf | Public Comments |
| Suppl - 224989.pdf | Public Comments |
| Suppl - 224990.pdf | Public Comments |
| Suppl - 224991.pdf | Public Comments |
| Suppl - 224992.pdf | Public Comments |
| Suppl - 224994.pdf | Public Comments |
| Suppl - 224995.pdf | Public Comments |
| Suppl - 224996.pdf | Public Comments |
| Suppl - 224997.pdf | Public Comments |
| Suppl - 224998.pdf | Public Comments |
| Suppl - 224999.pdf | Public Comments |
| Suppl - 225000.pdf | Public Comments |
| Suppl - 225001.pdf | Public Comments |
| Suppl - 225002.pdf | Public Comments |
| Suppl - 225003.pdf | Public Comments |

| | | |
|---|---|---|
| Suppl - 225004.pdf | Public Comments | |
| Suppl - 225005.pdf | Public Comments | |
| Suppl - 225006.pdf | Public Comments | |
| Suppl - 225007.pdf | Public Comments | |
| Suppl - 225008.pdf | Public Comments | |
| Suppl - 225009.pdf | Public Comments | |
| Suppl - 225010.pdf | Public Comments | |
| Suppl - 225011.pdf | Public Comments | |
| Suppl - 225013.pdf | Public Comments | |
| Suppl - 225014.pdf | Public Comments | |
| Suppl - 225015.pdf | Public Comments | |
| Suppl - 225016.pdf | Public Comments | |
| Suppl - 225017.pdf | Public Comments | |
| Suppl - 225018.pdf | Public Comments | |
| Suppl - 225019.pdf | Public Comments | |
| Suppl - 225020.pdf | Public Comments | |
| Suppl - 225021.pdf | Public Comments | |
| Suppl - 225022.pdf | Public Comments | |
| Suppl - 225023.pdf | Public Comments | |
| Suppl - 225024.pdf | Public Comments | |
| Suppl - 225025.pdf | Public Comments | |
| Suppl - 225026.pdf | Public Comments | |
| Suppl - 225027.pdf | Public Comments | |
| Suppl - 225028.pdf | Public Comments | |
| Suppl - 225029.pdf | Public Comments | |
| Suppl - 225030.pdf | Public Comments | |
| Suppl - 225031.pdf | Public Comments | |
| Suppl - 225032.pdf | Public Comments | |
| Suppl - 225033.pdf | Public Comments | |
| Suppl - 225034.pdf | Public Comments | |
| Suppl - 225035.pdf | Public Comments | |
| Suppl - 225037.pdf | Public Comments | |
| Suppl - 225038.pdf | Public Comments | |
| Suppl - 225039.pdf | Public Comments | |
| Suppl - 225041.pdf | Public Comments | |
| Suppl - 225042.pdf | Public Comments | |
| Suppl - 225043.pdf | Public Comments | |
| Suppl - 225044.pdf | Public Comments | |
| Suppl - 225045.pdf | Public Comments | |
| Suppl - 225046.pdf | Public Comments | |
| Suppl - 225047.pdf | Public Comments | |
| Suppl - 225048.pdf | Public Comments | |
| Suppl - 225049.pdf | Public Comments | |
| Suppl - 225050.pdf | Public Comments | |
| Suppl - 225051.pdf | Public Comments | |
| Suppl - 225052.pdf | Public Comments | |
| Suppl - 225053.pdf | Public Comments | |
| Suppl - 225054.pdf | Public Comments | |
| Suppl - 225055.pdf | Public Comments | |
| Suppl - 225056.pdf | Public Comments | |
| Suppl - 225057.pdf | Public Comments | |
| Suppl - 225058.pdf | Public Comments | |
| Suppl - 225059.pdf | Public Comments | |
| Suppl - 225060.pdf | Public Comments | |
| Suppl - 225061.pdf | Public Comments | |
| Suppl - 225063.pdf | Public Comments | |
| Suppl - 225064.pdf | Public Comments | |
| Suppl - 225065.pdf | Public Comments | |
| Suppl - 225066.pdf | Public Comments | |
| Suppl - 225067.pdf | Public Comments | |
| Suppl - 225068.pdf | Public Comments | |
| Suppl - 225069.pdf | Public Comments | |
| Suppl - 225070.pdf | Public Comments | |
| Suppl - 225071.pdf | Public Comments | |
| Suppl - 225072.pdf | Public Comments | |
| Suppl - 225073.pdf | Public Comments | |
| Suppl - 225074.pdf | Public Comments | |
| Suppl - 225075.pdf | Public Comments | |
| Suppl - 225076.pdf | Public Comments | |
| Suppl - 225077.pdf | Public Comments | |
| Suppl - 225078.pdf | Public Comments | |
| Suppl - 225079.pdf | Public Comments | |
| Suppl - 225080.pdf | Public Comments | |
| Suppl - 225082.pdf | Public Comments | |
| Suppl - 225083.pdf | Public Comments | |
| Suppl - 225084.pdf | Public Comments | |
| Suppl - 225085.pdf | Public Comments | |
| Suppl - 225086.pdf | Public Comments | |
| Suppl - 225087.pdf | Public Comments | |
| Suppl - 225088.pdf | Public Comments | |
| Suppl - 225090.pdf | Public Comments | |
| Suppl - 225091.pdf | Public Comments | |
| Suppl - 225092.pdf | Public Comments | |
| Suppl - 225093.pdf | Public Comments | |
| Suppl - 225094.pdf | Public Comments | |
| Suppl - 225095.pdf | Public Comments | |
| Suppl - 225096.pdf | Public Comments | |
| Suppl - 225097.pdf | Public Comments | |
| Suppl - 225098.pdf | Public Comments | |
| Suppl - 225099.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225100.pdf | Public Comments | |
| Suppl - 225101.pdf | Public Comments | |
| Suppl - 225102.pdf | Public Comments | |
| Suppl - 225103.pdf | Public Comments | |
| Suppl - 225104.pdf | Public Comments | |
| Suppl - 225105.pdf | Public Comments | |
| Suppl - 225106.pdf | Public Comments | |
| Suppl - 225107.pdf | Public Comments | |
| Suppl - 225108.pdf | Public Comments | |
| Suppl - 225109.pdf | Public Comments | |
| Suppl - 225110.pdf | Public Comments | |
| Suppl - 225111.pdf | Public Comments | |
| Suppl - 225112.pdf | Public Comments | |
| Suppl - 225113.pdf | Public Comments | |
| Suppl - 225114.pdf | Public Comments | |
| Suppl - 225115.pdf | Public Comments | |
| Suppl - 225116.pdf | Public Comments | |
| Suppl - 225117.pdf | Public Comments | |
| Suppl - 225118.pdf | Public Comments | |
| Suppl - 225119.pdf | Public Comments | |
| Suppl - 225120.pdf | Public Comments | |
| Suppl - 225121.pdf | Public Comments | |
| Suppl - 225122.pdf | Public Comments | |
| Suppl - 225123.pdf | Public Comments | |
| Suppl - 225124.pdf | Public Comments | |
| Suppl - 225125.pdf | Public Comments | |
| Suppl - 225126.pdf | Public Comments | |
| Suppl - 225127.pdf | Public Comments | |
| Suppl - 225128.pdf | Public Comments | |
| Suppl - 225129.pdf | Public Comments | |
| Suppl - 225130.pdf | Public Comments | |
| Suppl - 225131.pdf | Public Comments | |
| Suppl - 225132.pdf | Public Comments | |
| Suppl - 225133.pdf | Public Comments | |
| Suppl - 225134.pdf | Public Comments | |
| Suppl - 225135.pdf | Public Comments | |
| Suppl - 225136.pdf | Public Comments | |
| Suppl - 225137.pdf | Public Comments | |
| Suppl - 225138.pdf | Public Comments | |
| Suppl - 225139.pdf | Public Comments | |
| Suppl - 225140.pdf | Public Comments | |
| Suppl - 225141.pdf | Public Comments | |
| Suppl - 225142.pdf | Public Comments | |
| Suppl - 225143.pdf | Public Comments | |
| Suppl - 225144.pdf | Public Comments | |
| Suppl - 225145.pdf | Public Comments | |
| Suppl - 225146.pdf | Public Comments | |
| Suppl - 225147.pdf | Public Comments | |
| Suppl - 225148.pdf | Public Comments | |
| Suppl - 225149.pdf | Public Comments | |
| Suppl - 225150.pdf | Public Comments | |
| Suppl - 225151.pdf | Public Comments | |
| Suppl - 225152.pdf | Public Comments | |
| Suppl - 225153.pdf | Public Comments | |
| Suppl - 225154.pdf | Public Comments | |
| Suppl - 225155.pdf | Public Comments | |
| Suppl - 225156.pdf | Public Comments | |
| Suppl - 225157.pdf | Public Comments | |
| Suppl - 225158.pdf | Public Comments | |
| Suppl - 225159.pdf | Public Comments | |
| Suppl - 225160.pdf | Public Comments | |
| Suppl - 225161.pdf | Public Comments | |
| Suppl - 225162.pdf | Public Comments | |
| Suppl - 225163.pdf | Public Comments | |
| Suppl - 225164.pdf | Public Comments | |
| Suppl - 225165.pdf | Public Comments | |
| Suppl - 225166.pdf | Public Comments | |
| Suppl - 225167.pdf | Public Comments | |
| Suppl - 225168.pdf | Public Comments | |
| Suppl - 225169.pdf | Public Comments | |
| Suppl - 225170.pdf | Public Comments | |
| Suppl - 225171.pdf | Public Comments | |
| Suppl - 225172.pdf | Public Comments | |
| Suppl - 225173.pdf | Public Comments | |
| Suppl - 225174.pdf | Public Comments | |
| Suppl - 225175.pdf | Public Comments | |
| Suppl - 225176.pdf | Public Comments | |
| Suppl - 225177.pdf | Public Comments | |
| Suppl - 225178.pdf | Public Comments | |
| Suppl - 225179.pdf | Public Comments | |
| Suppl - 225180.pdf | Public Comments | |
| Suppl - 225181.pdf | Public Comments | |
| Suppl - 225182.pdf | Public Comments | |
| Suppl - 225183.pdf | Public Comments | |
| Suppl - 225184.pdf | Public Comments | |
| Suppl - 225185.pdf | Public Comments | |
| Suppl - 225186.pdf | Public Comments | |
| Suppl - 225187.pdf | Public Comments | |
| Suppl - 225188.pdf | Public Comments | |
| Suppl - 225189.pdf | Public Comments | |
| Suppl - 225190.pdf | Public Comments | |
| Suppl - 225191.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225192.pdf | Public Comments | |
| Suppl - 225193.pdf | Public Comments | |
| Suppl - 225194.pdf | Public Comments | |
| Suppl - 225195.pdf | Public Comments | |
| Suppl - 225196.pdf | Public Comments | |
| Suppl - 225197.pdf | Public Comments | |
| Suppl - 225198.pdf | Public Comments | |
| Suppl - 225199.pdf | Public Comments | |
| Suppl - 225200.pdf | Public Comments | |
| Suppl - 225201.pdf | Public Comments | |
| Suppl - 225202.pdf | Public Comments | |
| Suppl - 225203.pdf | Public Comments | |
| Suppl - 225204.pdf | Public Comments | |
| Suppl - 225205.pdf | Public Comments | |
| Suppl - 225206.pdf | Public Comments | |
| Suppl - 225207.pdf | Public Comments | |
| Suppl - 225208.pdf | Public Comments | |
| Suppl - 225209.pdf | Public Comments | |
| Suppl - 225210.pdf | Public Comments | |
| Suppl - 225211.pdf | Public Comments | |
| Suppl - 225212.pdf | Public Comments | |
| Suppl - 225213.pdf | Public Comments | |
| Suppl - 225214.pdf | Public Comments | |
| Suppl - 225215.pdf | Public Comments | |
| Suppl - 225216.pdf | Public Comments | |
| Suppl - 225217.pdf | Public Comments | |
| Suppl - 225218.pdf | Public Comments | |
| Suppl - 225219.pdf | Public Comments | |
| Suppl - 225220.pdf | Public Comments | |
| Suppl - 225221.pdf | Public Comments | |
| Suppl - 225222.pdf | Public Comments | |
| Suppl - 225223.pdf | Public Comments | |
| Suppl - 225224.pdf | Public Comments | |
| Suppl - 225225.pdf | Public Comments | |
| Suppl - 225226.pdf | Public Comments | |
| Suppl - 225227.pdf | Public Comments | |
| Suppl - 225228.pdf | Public Comments | |
| Suppl - 225229.pdf | Public Comments | |
| Suppl - 225230.pdf | Public Comments | |
| Suppl - 225231.pdf | Public Comments | |
| Suppl - 225232.pdf | Public Comments | |
| Suppl - 225233.pdf | Public Comments | |
| Suppl - 225234.pdf | Public Comments | |
| Suppl - 225235.pdf | Public Comments | |
| Suppl - 225236.pdf | Public Comments | |
| Suppl - 225237.pdf | Public Comments | |
| Suppl - 225238.pdf | Public Comments | |
| Suppl - 225239.pdf | Public Comments | |
| Suppl - 225240.pdf | Public Comments | |
| Suppl - 225241.pdf | Public Comments | |
| Suppl - 225242.pdf | Public Comments | |
| Suppl - 225243.pdf | Public Comments | |
| Suppl - 225244.pdf | Public Comments | |
| Suppl - 225245.pdf | Public Comments | |
| Suppl - 225246.pdf | Public Comments | |
| Suppl - 225247.pdf | Public Comments | |
| Suppl - 225248.pdf | Public Comments | |
| Suppl - 225249.pdf | Public Comments | |
| Suppl - 225250.pdf | Public Comments | |
| Suppl - 225251.pdf | Public Comments | |
| Suppl - 225252.pdf | Public Comments | |
| Suppl - 225253.pdf | Public Comments | |
| Suppl - 225254.pdf | Public Comments | |
| Suppl - 225255.pdf | Public Comments | |
| Suppl - 225256.pdf | Public Comments | |
| Suppl - 225257.pdf | Public Comments | |
| Suppl - 225258.pdf | Public Comments | |
| Suppl - 225259.pdf | Public Comments | |
| Suppl - 225260.pdf | Public Comments | |
| Suppl - 225261.pdf | Public Comments | |
| Suppl - 225262.pdf | Public Comments | |
| Suppl - 225263.pdf | Public Comments | |
| Suppl - 225264.pdf | Public Comments | |
| Suppl - 225266.pdf | Public Comments | |
| Suppl - 225267.pdf | Public Comments | |
| Suppl - 225268.pdf | Public Comments | |
| Suppl - 225269.pdf | Public Comments | |
| Suppl - 225270.pdf | Public Comments | |
| Suppl - 225271.pdf | Public Comments | |
| Suppl - 225272.pdf | Public Comments | |
| Suppl - 225273.pdf | Public Comments | |
| Suppl - 225274.pdf | Public Comments | |
| Suppl - 225275.pdf | Public Comments | |
| Suppl - 225276.pdf | Public Comments | |
| Suppl - 225277.pdf | Public Comments | |
| Suppl - 225278.pdf | Public Comments | |
| Suppl - 225279.pdf | Public Comments | |
| Suppl - 225280.pdf | Public Comments | |
| Suppl - 225281.pdf | Public Comments | |
| Suppl - 225282.pdf | Public Comments | |
| Suppl - 225283.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225284.pdf | Public Comments | |
| Suppl - 225285.pdf | Public Comments | |
| Suppl - 225286.pdf | Public Comments | |
| Suppl - 225287.pdf | Public Comments | |
| Suppl - 225288.pdf | Public Comments | |
| Suppl - 225289.pdf | Public Comments | |
| Suppl - 225290.pdf | Public Comments | |
| Suppl - 225291.pdf | Public Comments | |
| Suppl - 225292.pdf | Public Comments | |
| Suppl - 225293.pdf | Public Comments | |
| Suppl - 225294.pdf | Public Comments | |
| Suppl - 225295.pdf | Public Comments | |
| Suppl - 225296.pdf | Public Comments | |
| Suppl - 225297.pdf | Public Comments | |
| Suppl - 225298.pdf | Public Comments | |
| Suppl - 225299.pdf | Public Comments | |
| Suppl - 225300.pdf | Public Comments | |
| Suppl - 225301.pdf | Public Comments | |
| Suppl - 225303.pdf | Public Comments | |
| Suppl - 225304.pdf | Public Comments | |
| Suppl - 225305.pdf | Public Comments | |
| Suppl - 225306.pdf | Public Comments | |
| Suppl - 225307.pdf | Public Comments | |
| Suppl - 225308.pdf | Public Comments | |
| Suppl - 225309.pdf | Public Comments | |
| Suppl - 225310.pdf | Public Comments | |
| Suppl - 225311.pdf | Public Comments | |
| Suppl - 225312.pdf | Public Comments | |
| Suppl - 225313.pdf | Public Comments | |
| Suppl - 225314.pdf | Public Comments | |
| Suppl - 225315.pdf | Public Comments | |
| Suppl - 225316.pdf | Public Comments | |
| Suppl - 225317.pdf | Public Comments | |
| Suppl - 225318.pdf | Public Comments | |
| Suppl - 225319.pdf | Public Comments | |
| Suppl - 225320.pdf | Public Comments | |
| Suppl - 225321.pdf | Public Comments | |
| Suppl - 225322.pdf | Public Comments | |
| Suppl - 225323.pdf | Public Comments | |
| Suppl - 225324.pdf | Public Comments | |
| Suppl - 225325.pdf | Public Comments | |
| Suppl - 225326.pdf | Public Comments | |
| Suppl - 225327.pdf | Public Comments | |
| Suppl - 225328.pdf | Public Comments | |
| Suppl - 225329.pdf | Public Comments | |
| Suppl - 225330.pdf | Public Comments | |
| Suppl - 225331.pdf | Public Comments | |
| Suppl - 225332.pdf | Public Comments | |
| Suppl - 225333.pdf | Public Comments | |
| Suppl - 225334.pdf | Public Comments | |
| Suppl - 225335.pdf | Public Comments | |
| Suppl - 225336.pdf | Public Comments | |
| Suppl - 225337.pdf | Public Comments | |
| Suppl - 225338.pdf | Public Comments | |
| Suppl - 225339.pdf | Public Comments | |
| Suppl - 225340.pdf | Public Comments | |
| Suppl - 225341.pdf | Public Comments | |
| Suppl - 225342.pdf | Public Comments | |
| Suppl - 225343.pdf | Public Comments | |
| Suppl - 225344.pdf | Public Comments | |
| Suppl - 225345.pdf | Public Comments | |
| Suppl - 225347.pdf | Public Comments | |
| Suppl - 225348.pdf | Public Comments | |
| Suppl - 225349.pdf | Public Comments | |
| Suppl - 225350.pdf | Public Comments | |
| Suppl - 225351.pdf | Public Comments | |
| Suppl - 225352.pdf | Public Comments | |
| Suppl - 225353.pdf | Public Comments | |
| Suppl - 225354.pdf | Public Comments | |
| Suppl - 225355.pdf | Public Comments | |
| Suppl - 225356.pdf | Public Comments | |
| Suppl - 225357.pdf | Public Comments | |
| Suppl - 225358.pdf | Public Comments | |
| Suppl - 225359.pdf | Public Comments | |
| Suppl - 225360.pdf | Public Comments | |
| Suppl - 225361.pdf | Public Comments | |
| Suppl - 225362.pdf | Public Comments | |
| Suppl - 225363.pdf | Public Comments | |
| Suppl - 225364.pdf | Public Comments | |
| Suppl - 225365.pdf | Public Comments | |
| Suppl - 225366.pdf | Public Comments | |
| Suppl - 225367.pdf | Public Comments | |
| Suppl - 225368.pdf | Public Comments | |
| Suppl - 225369.pdf | Public Comments | |
| Suppl - 225370.pdf | Public Comments | |
| Suppl - 225371.pdf | Public Comments | |
| Suppl - 225372.pdf | Public Comments | |
| Suppl - 225373.pdf | Public Comments | |
| Suppl - 225374.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225375.pdf | Public Comments | |
| Suppl - 225376.pdf | Public Comments | |
| Suppl - 225377.pdf | Public Comments | |
| Suppl - 225378.pdf | Public Comments | |
| Suppl - 225379.pdf | Public Comments | |
| Suppl - 225381.pdf | Public Comments | |
| Suppl - 225382.pdf | Public Comments | |
| Suppl - 225383.pdf | Public Comments | |
| Suppl - 225384.pdf | Public Comments | |
| Suppl - 225385.pdf | Public Comments | |
| Suppl - 225386.pdf | Public Comments | |
| Suppl - 225387.pdf | Public Comments | |
| Suppl - 225388.pdf | Public Comments | |
| Suppl - 225389.pdf | Public Comments | |
| Suppl - 225390.pdf | Public Comments | |
| Suppl - 225391.pdf | Public Comments | |
| Suppl - 225392.pdf | Public Comments | |
| Suppl - 225393.pdf | Public Comments | |
| Suppl - 225394.pdf | Public Comments | |
| Suppl - 225395.pdf | Public Comments | |
| Suppl - 225396.pdf | Public Comments | |
| Suppl - 225397.pdf | Public Comments | |
| Suppl - 225398.pdf | Public Comments | |
| Suppl - 225399.pdf | Public Comments | |
| Suppl - 225400.pdf | Public Comments | |
| Suppl - 225401.pdf | Public Comments | |
| Suppl - 225402.pdf | Public Comments | |
| Suppl - 225403.pdf | Public Comments | |
| Suppl - 225404.pdf | Public Comments | |
| Suppl - 225405.pdf | Public Comments | |
| Suppl - 225406.pdf | Public Comments | |
| Suppl - 225407.pdf | Public Comments | |
| Suppl - 225408.pdf | Public Comments | |
| Suppl - 225409.pdf | Public Comments | |
| Suppl - 225410.pdf | Public Comments | |
| Suppl - 225411.pdf | Public Comments | |
| Suppl - 225412.pdf | Public Comments | |
| Suppl - 225413.pdf | Public Comments | |
| Suppl - 225414.pdf | Public Comments | |
| Suppl - 225415.pdf | Public Comments | |
| Suppl - 225416.pdf | Public Comments | |
| Suppl - 225417.pdf | Public Comments | |
| Suppl - 225418.pdf | Public Comments | |
| Suppl - 225419.pdf | Public Comments | |
| Suppl - 225420.pdf | Public Comments | |
| Suppl - 225421.pdf | Public Comments | |
| Suppl - 225422.pdf | Public Comments | |
| Suppl - 225423.pdf | Public Comments | |
| Suppl - 225424.pdf | Public Comments | |
| Suppl - 225425.pdf | Public Comments | |
| Suppl - 225426.pdf | Public Comments | |
| Suppl - 225427.pdf | Public Comments | |
| Suppl - 225428.pdf | Public Comments | |
| Suppl - 225429.pdf | Public Comments | |
| Suppl - 225430.pdf | Public Comments | |
| Suppl - 225431.pdf | Public Comments | |
| Suppl - 225432.pdf | Public Comments | |
| Suppl - 225433.pdf | Public Comments | |
| Suppl - 225434.pdf | Public Comments | |
| Suppl - 225435.pdf | Public Comments | |
| Suppl - 225436.pdf | Public Comments | |
| Suppl - 225437.pdf | Public Comments | |
| Suppl - 225438.pdf | Public Comments | |
| Suppl - 225439.pdf | Public Comments | |
| Suppl - 225440.pdf | Public Comments | |
| Suppl - 225441.pdf | Public Comments | |
| Suppl - 225442.pdf | Public Comments | |
| Suppl - 225443.pdf | Public Comments | |
| Suppl - 225444.pdf | Public Comments | |
| Suppl - 225445.pdf | Public Comments | |
| Suppl - 225446.pdf | Public Comments | |
| Suppl - 225447.pdf | Public Comments | |
| Suppl - 225448.pdf | Public Comments | |
| Suppl - 225449.pdf | Public Comments | |
| Suppl - 225450.pdf | Public Comments | |
| Suppl - 225451.pdf | Public Comments | |
| Suppl - 225452.pdf | Public Comments | |
| Suppl - 225453.pdf | Public Comments | |
| Suppl - 225454.pdf | Public Comments | |
| Suppl - 225455.pdf | Public Comments | |
| Suppl - 225456.pdf | Public Comments | |
| Suppl - 225457.pdf | Public Comments | |
| Suppl - 225458.pdf | Public Comments | |
| Suppl - 225459.pdf | Public Comments | |
| Suppl - 225460.pdf | Public Comments | |
| Suppl - 225461.pdf | Public Comments | |
| Suppl - 225462.pdf | Public Comments | |
| Suppl - 225463.pdf | Public Comments | |
| Suppl - 225464.pdf | Public Comments | |
| Suppl - 225465.pdf | Public Comments | |
| Suppl - 225466.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225467.pdf | Public Comments | |
| Suppl - 225468.pdf | Public Comments | |
| Suppl - 225469.pdf | Public Comments | |
| Suppl - 225470.pdf | Public Comments | |
| Suppl - 225471.pdf | Public Comments | |
| Suppl - 225472.pdf | Public Comments | |
| Suppl - 225473.pdf | Public Comments | |
| Suppl - 225474.pdf | Public Comments | |
| Suppl - 225476.pdf | Public Comments | |
| Suppl - 225477.pdf | Public Comments | |
| Suppl - 225488.pdf | Public Comments | |
| Suppl - 225489.pdf | Public Comments | |
| Suppl - 225490.pdf | Public Comments | |
| Suppl - 225491.pdf | Public Comments | |
| Suppl - 225492.pdf | Public Comments | |
| Suppl - 225493.pdf | Public Comments | |
| Suppl - 225494.pdf | Public Comments | |
| Suppl - 225496.pdf | Public Comments | |
| Suppl - 225497.pdf | Public Comments | |
| Suppl - 225498.pdf | Public Comments | |
| Suppl - 225499.pdf | Public Comments | |
| Suppl - 225500.pdf | Public Comments | |
| Suppl - 225501.pdf | Public Comments | |
| Suppl - 225502.pdf | Public Comments | |
| Suppl - 225503.pdf | Public Comments | |
| Suppl - 225504.pdf | Public Comments | |
| Suppl - 225505.pdf | Public Comments | |
| Suppl - 225506.pdf | Public Comments | |
| Suppl - 225507.pdf | Public Comments | |
| Suppl - 225508.pdf | Public Comments | |
| Suppl - 225509.pdf | Public Comments | |
| Suppl - 225510.pdf | Public Comments | |
| Suppl - 225511.pdf | Public Comments | |
| Suppl - 225512.pdf | Public Comments | |
| Suppl - 225513.pdf | Public Comments | |
| Suppl - 225514.pdf | Public Comments | |
| Suppl - 225515.pdf | Public Comments | |
| Suppl - 225516.pdf | Public Comments | |
| Suppl - 225517.pdf | Public Comments | |
| Suppl - 225518.pdf | Public Comments | |
| Suppl - 225519.pdf | Public Comments | |
| Suppl - 225520.pdf | Public Comments | |
| Suppl - 225521.pdf | Public Comments | |
| Suppl - 225522.pdf | Public Comments | |
| Suppl - 225523.pdf | Public Comments | |
| Suppl - 225526.pdf | Public Comments | |
| Suppl - 225527.pdf | Public Comments | |
| Suppl - 225528.pdf | Public Comments | |
| Suppl - 225529.pdf | Public Comments | |
| Suppl - 225530.pdf | Public Comments | |
| Suppl - 225531.pdf | Public Comments | |
| Suppl - 225532.pdf | Public Comments | |
| Suppl - 225533.pdf | Public Comments | |
| Suppl - 225534.pdf | Public Comments | |
| Suppl - 225535.pdf | Public Comments | |
| Suppl - 225536.pdf | Public Comments | |
| Suppl - 225537.pdf | Public Comments | |
| Suppl - 225538.pdf | Public Comments | |
| Suppl - 225539.pdf | Public Comments | |
| Suppl - 225540.pdf | Public Comments | |
| Suppl - 225541.pdf | Public Comments | |
| Suppl - 225542.pdf | Public Comments | |
| Suppl - 225543.pdf | Public Comments | |
| Suppl - 225544.pdf | Public Comments | |
| Suppl - 225545.pdf | Public Comments | |
| Suppl - 225546.pdf | Public Comments | |
| Suppl - 225547.pdf | Public Comments | |
| Suppl - 225548.pdf | Public Comments | |
| Suppl - 225549.pdf | Public Comments | |
| Suppl - 225550.pdf | Public Comments | |
| Suppl - 225551.pdf | Public Comments | |
| Suppl - 225552.pdf | Public Comments | |
| Suppl - 225553.pdf | Public Comments | |
| Suppl - 225554.pdf | Public Comments | |
| Suppl - 225555.pdf | Public Comments | |
| Suppl - 225556.pdf | Public Comments | |
| Suppl - 225557.pdf | Public Comments | |
| Suppl - 225558.pdf | Public Comments | |
| Suppl - 225559.pdf | Public Comments | |
| Suppl - 225560.pdf | Public Comments | |
| Suppl - 225561.pdf | Public Comments | |
| Suppl - 225562.pdf | Public Comments | |
| Suppl - 225563.pdf | Public Comments | |
| Suppl - 225564.pdf | Public Comments | |
| Suppl - 225565.pdf | Public Comments | |
| Suppl - 225566.pdf | Public Comments | |
| Suppl - 225567.pdf | Public Comments | |
| Suppl - 225568.pdf | Public Comments | |
| Suppl - 225569.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225570.pdf | Public Comments | |
| Suppl - 225571.pdf | Public Comments | |
| Suppl - 225572.pdf | Public Comments | |
| Suppl - 225573.pdf | Public Comments | |
| Suppl - 225574.pdf | Public Comments | |
| Suppl - 225575.pdf | Public Comments | |
| Suppl - 225576.pdf | Public Comments | |
| Suppl - 225577.pdf | Public Comments | |
| Suppl - 225578.pdf | Public Comments | |
| Suppl - 225579.pdf | Public Comments | |
| Suppl - 225580.pdf | Public Comments | |
| Suppl - 225581.pdf | Public Comments | |
| Suppl - 225582.pdf | Public Comments | |
| Suppl - 225583.pdf | Public Comments | |
| Suppl - 225584.pdf | Public Comments | |
| Suppl - 225585.pdf | Public Comments | |
| Suppl - 225586.pdf | Public Comments | |
| Suppl - 225587.pdf | Public Comments | |
| Suppl - 225589.pdf | Public Comments | |
| Suppl - 225590.pdf | Public Comments | |
| Suppl - 225591.pdf | Public Comments | |
| Suppl - 225592.pdf | Public Comments | |
| Suppl - 225593.pdf | Public Comments | |
| Suppl - 225594.pdf | Public Comments | |
| Suppl - 225595.pdf | Public Comments | |
| Suppl - 225596.pdf | Public Comments | |
| Suppl - 225597.pdf | Public Comments | |
| Suppl - 225598.pdf | Public Comments | |
| Suppl - 225599.pdf | Public Comments | |
| Suppl - 225601.pdf | Public Comments | |
| Suppl - 225603.pdf | Public Comments | |
| Suppl - 225604.pdf | Public Comments | |
| Suppl - 225605.pdf | Public Comments | |
| Suppl - 225606.pdf | Public Comments | |
| Suppl - 225607.pdf | Public Comments | |
| Suppl - 225608.pdf | Public Comments | |
| Suppl - 225609.pdf | Public Comments | |
| Suppl - 225610.pdf | Public Comments | |
| Suppl - 225611.pdf | Public Comments | |
| Suppl - 225612.pdf | Public Comments | |
| Suppl - 225614.pdf | Public Comments | |
| Suppl - 225616.pdf | Public Comments | |
| Suppl - 225618.pdf | Public Comments | |
| Suppl - 225619.pdf | Public Comments | |
| Suppl - 225620.pdf | Public Comments | |
| Suppl - 225622.pdf | Public Comments | |
| Suppl - 225623.pdf | Public Comments | |
| Suppl - 225624.pdf | Public Comments | |
| Suppl - 225625.pdf | Public Comments | |
| Suppl - 225626.pdf | Public Comments | |
| Suppl - 225627.pdf | Public Comments | |
| Suppl - 225628.pdf | Public Comments | |
| Suppl - 225630.pdf | Public Comments | |
| Suppl - 225631.pdf | Public Comments | |
| Suppl - 225632.pdf | Public Comments | |
| Suppl - 225635.pdf | Public Comments | |
| Suppl - 225636.pdf | Public Comments | |
| Suppl - 225637.pdf | Public Comments | |
| Suppl - 225638.pdf | Public Comments | |
| Suppl - 225639.pdf | Public Comments | |
| Suppl - 225640.pdf | Public Comments | |
| Suppl - 225641.pdf | Public Comments | |
| Suppl - 225642.pdf | Public Comments | |
| Suppl - 225643.pdf | Public Comments | |
| Suppl - 225644.pdf | Public Comments | |
| Suppl - 225645.pdf | Public Comments | |
| Suppl - 225646.pdf | Public Comments | |
| Suppl - 225647.pdf | Public Comments | |
| Suppl - 225648.pdf | Public Comments | |
| Suppl - 225649.pdf | Public Comments | |
| Suppl - 225650.pdf | Public Comments | |
| Suppl - 225651.pdf | Public Comments | |
| Suppl - 225652.pdf | Public Comments | |
| Suppl - 225654.pdf | Public Comments | |
| Suppl - 225655.pdf | Public Comments | |
| Suppl - 225656.pdf | Public Comments | |
| Suppl - 225657.pdf | Public Comments | |
| Suppl - 225658.pdf | Public Comments | |
| Suppl - 225659.pdf | Public Comments | |
| Suppl - 225660.pdf | Public Comments | |
| Suppl - 225661.pdf | Public Comments | |
| Suppl - 225662.pdf | Public Comments | |
| Suppl - 225663.pdf | Public Comments | |
| Suppl - 225664.pdf | Public Comments | |
| Suppl - 225665.pdf | Public Comments | |
| Suppl - 225666.pdf | Public Comments | |
| Suppl - 225667.pdf | Public Comments | |
| Suppl - 225668.pdf | Public Comments | |
| Suppl - 225669.pdf | Public Comments | |

| File | | Comment |
|---|---|---|
| Suppl - 225670.pdf | | Public Comments |
| Suppl - 225671.pdf | | Public Comments |
| Suppl - 225672.pdf | | Public Comments |
| Suppl - 225673.pdf | | Public Comments |
| Suppl - 225674.pdf | | Public Comments |
| Suppl - 225675.pdf | | Public Comments |
| Suppl - 225676.pdf | | Public Comments |
| Suppl - 225677.pdf | | Public Comments |
| Suppl - 225678.pdf | | Public Comments |
| Suppl - 225679.pdf | | Public Comments |
| Suppl - 225680.pdf | | Public Comments |
| Suppl - 225681.pdf | | Public Comments |
| Suppl - 225682.pdf | | Public Comments |
| Suppl - 225683.pdf | | Public Comments |
| Suppl - 225687.pdf | | Public Comments |
| Suppl - 225688.pdf | | Public Comments |
| Suppl - 225689.pdf | | Public Comments |
| Suppl - 225690.pdf | | Public Comments |
| Suppl - 225691.pdf | | Public Comments |
| Suppl - 225692.pdf | | Public Comments |
| Suppl - 225693.pdf | | Public Comments |
| Suppl - 225694.pdf | | Public Comments |
| Suppl - 225695.pdf | | Public Comments |
| Suppl - 225696.pdf | | Public Comments |
| Suppl - 225697.pdf | | Public Comments |
| Suppl - 225698.pdf | | Public Comments |
| Suppl - 225699.pdf | | Public Comments |
| Suppl - 225700.pdf | | Public Comments |
| Suppl - 225701.pdf | | Public Comments |
| Suppl - 225702.pdf | | Public Comments |
| Suppl - 225704.pdf | | Public Comments |
| Suppl - 225706.pdf | | Public Comments |
| Suppl - 225707.pdf | | Public Comments |
| Suppl - 225708.pdf | | Public Comments |
| Suppl - 225709.pdf | | Public Comments |
| Suppl - 225710.pdf | | Public Comments |
| Suppl - 225711.pdf | | Public Comments |
| Suppl - 225712.pdf | | Public Comments |
| Suppl - 225714.pdf | | Public Comments |
| Suppl - 225716.pdf | | Public Comments |
| Suppl - 225717.pdf | | Public Comments |
| Suppl - 225718.pdf | | Public Comments |
| Suppl - 225719.pdf | | Public Comments |
| Suppl - 225720.pdf | | Public Comments |
| Suppl - 225721.pdf | | Public Comments |
| Suppl - 225722.pdf | | Public Comments |
| Suppl - 225723.pdf | | Public Comments |
| Suppl - 225724.pdf | | Public Comments |
| Suppl - 225725.pdf | | Public Comments |
| Suppl - 225726.pdf | | Public Comments |
| Suppl - 225727.pdf | | Public Comments |
| Suppl - 225728.pdf | | Public Comments |
| Suppl - 225729.pdf | | Public Comments |
| Suppl - 225730.pdf | | Public Comments |
| Suppl - 225731.pdf | | Public Comments |
| Suppl - 225732.pdf | | Public Comments |
| Suppl - 225733.pdf | | Public Comments |
| Suppl - 225734.pdf | | Public Comments |
| Suppl - 225735.pdf | | Public Comments |
| Suppl - 225736.pdf | | Public Comments |
| Suppl - 225738.pdf | | Public Comments |
| Suppl - 225739.pdf | | Public Comments |
| Suppl - 225740.pdf | | Public Comments |
| Suppl - 225741.pdf | | Public Comments |
| Suppl - 225742.pdf | | Public Comments |
| Suppl - 225743.pdf | | Public Comments |
| Suppl - 225744.pdf | | Public Comments |
| Suppl - 225746.pdf | | Public Comments |
| Suppl - 225747.pdf | | Public Comments |
| Suppl - 225748.pdf | | Public Comments |
| Suppl - 225749.pdf | | Public Comments |
| Suppl - 225750.pdf | | Public Comments |
| Suppl - 225751.pdf | | Public Comments |
| Suppl - 225752.pdf | | Public Comments |
| Suppl - 225753.pdf | | Public Comments |
| Suppl - 225754.pdf | | Public Comments |
| Suppl - 225755.pdf | | Public Comments |
| Suppl - 225756.pdf | | Public Comments |
| Suppl - 225757.pdf | | Public Comments |
| Suppl - 225758.pdf | | Public Comments |
| Suppl - 225759.pdf | | Public Comments |
| Suppl - 225760.pdf | | Public Comments |
| Suppl - 225762.pdf | | Public Comments |
| Suppl - 225763.pdf | | Public Comments |
| Suppl - 225764.pdf | | Public Comments |
| Suppl - 225765.pdf | | Public Comments |
| Suppl - 225766.pdf | | Public Comments |
| Suppl - 225767.pdf | | Public Comments |
| Suppl - 225768.pdf | | Public Comments |
| Suppl - 225770.pdf | | Public Comments |

| | | |
|---|---|---|
| Suppl - 225771.pdf | Public Comments | |
| Suppl - 225772.pdf | Public Comments | |
| Suppl - 225774.pdf | Public Comments | |
| Suppl - 225775.pdf | Public Comments | |
| Suppl - 225776.pdf | Public Comments | |
| Suppl - 225777.pdf | Public Comments | |
| Suppl - 225778.pdf | Public Comments | |
| Suppl - 225779.pdf | Public Comments | |
| Suppl - 225780.pdf | Public Comments | |
| Suppl - 225781.pdf | Public Comments | |
| Suppl - 225782.pdf | Public Comments | |
| Suppl - 225783.pdf | Public Comments | |
| Suppl - 225784.pdf | Public Comments | |
| Suppl - 225785.pdf | Public Comments | |
| Suppl - 225786.pdf | Public Comments | |
| Suppl - 225787.pdf | Public Comments | |
| Suppl - 225790.pdf | Public Comments | |
| Suppl - 225791.pdf | Public Comments | |
| Suppl - 225792.pdf | Public Comments | |
| Suppl - 225793.pdf | Public Comments | |
| Suppl - 225795.pdf | Public Comments | |
| Suppl - 225796.pdf | Public Comments | |
| Suppl - 225797.pdf | Public Comments | |
| Suppl - 225798.pdf | Public Comments | |
| Suppl - 225799.pdf | Public Comments | |
| Suppl - 225801.pdf | Public Comments | |
| Suppl - 225803.pdf | Public Comments | |
| Suppl - 225804.pdf | Public Comments | |
| Suppl - 225805.pdf | Public Comments | |
| Suppl - 225806.pdf | Public Comments | |
| Suppl - 225807.pdf | Public Comments | |
| Suppl - 225809.pdf | Public Comments | |
| Suppl - 225810.pdf | Public Comments | |
| Suppl - 225811.pdf | Public Comments | |
| Suppl - 225815.pdf | Public Comments | |
| Suppl - 225816.pdf | Public Comments | |
| Suppl - 225817.pdf | Public Comments | |
| Suppl - 225818.pdf | Public Comments | |
| Suppl - 225821.pdf | Public Comments | |
| Suppl - 225822.pdf | Public Comments | |
| Suppl - 225834.pdf | Public Comments | |
| Suppl - 225836.pdf | Public Comments | |
| Suppl - 225837.pdf | Public Comments | |
| Suppl - 225838.pdf | Public Comments | |
| Suppl - 225839.pdf | Public Comments | |
| Suppl - 225840.pdf | Public Comments | |
| Suppl - 225841.pdf | Public Comments | |
| Suppl - 225842.pdf | Public Comments | |
| Suppl - 225843.pdf | Public Comments | |
| Suppl - 225844.pdf | Public Comments | |
| Suppl - 225845.pdf | Public Comments | |
| Suppl - 225846.pdf | Public Comments | |
| Suppl - 225847.pdf | Public Comments | |
| Suppl - 225848.pdf | Public Comments | |
| Suppl - 225849.pdf | Public Comments | |
| Suppl - 225850.pdf | Public Comments | |
| Suppl - 225851.pdf | Public Comments | |
| Suppl - 225852.pdf | Public Comments | |
| Suppl - 225853.pdf | Public Comments | |
| Suppl - 225854.pdf | Public Comments | |
| Suppl - 225855.pdf | Public Comments | |
| Suppl - 225856.pdf | Public Comments | |
| Suppl - 225857.pdf | Public Comments | |
| Suppl - 225858.pdf | Public Comments | |
| Suppl - 225859.pdf | Public Comments | |
| Suppl - 225860.pdf | Public Comments | |
| Suppl - 225861.pdf | Public Comments | |
| Suppl - 225862.pdf | Public Comments | |
| Suppl - 225863.pdf | Public Comments | |
| Suppl - 225864.pdf | Public Comments | |
| Suppl - 225865.pdf | Public Comments | |
| Suppl - 225866.pdf | Public Comments | |
| Suppl - 225867.pdf | Public Comments | |
| Suppl - 225868.pdf | Public Comments | |
| Suppl - 225869.pdf | Public Comments | |
| Suppl - 225870.pdf | Public Comments | |
| Suppl - 225871.pdf | Public Comments | |
| Suppl - 225873.pdf | Public Comments | |
| Suppl - 225874.pdf | Public Comments | |
| Suppl - 225875.pdf | Public Comments | |
| Suppl - 225878.pdf | Public Comments | |
| Suppl - 225879.pdf | Public Comments | |
| Suppl - 225881.pdf | Public Comments | |
| Suppl - 225883.pdf | Public Comments | |
| Suppl - 225884.pdf | Public Comments | |
| Suppl - 225885.pdf | Public Comments | |
| Suppl - 225886.pdf | Public Comments | |
| Suppl - 225887.pdf | Public Comments | |
| Suppl - 225889.pdf | Public Comments | |
| Suppl - 225890.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225891.pdf | Public Comments | |
| Suppl - 225892.pdf | Public Comments | |
| Suppl - 225893.pdf | Public Comments | |
| Suppl - 225894.pdf | Public Comments | |
| Suppl - 225895.pdf | Public Comments | |
| Suppl - 225897.pdf | Public Comments | |
| Suppl - 225898.pdf | Public Comments | |
| Suppl - 225899.pdf | Public Comments | |
| Suppl - 225900.pdf | Public Comments | |
| Suppl - 225901.pdf | Public Comments | |
| Suppl - 225902.pdf | Public Comments | |
| Suppl - 225903.pdf | Public Comments | |
| Suppl - 225905.pdf | Public Comments | |
| Suppl - 225906.pdf | Public Comments | |
| Suppl - 225907.pdf | Public Comments | |
| Suppl - 225908.pdf | Public Comments | |
| Suppl - 225909.pdf | Public Comments | |
| Suppl - 225910.pdf | Public Comments | |
| Suppl - 225911.pdf | Public Comments | |
| Suppl - 225912.pdf | Public Comments | |
| Suppl - 225913.pdf | Public Comments | |
| Suppl - 225914.pdf | Public Comments | |
| Suppl - 225915.pdf | Public Comments | |
| Suppl - 225916.pdf | Public Comments | |
| Suppl - 225917.pdf | Public Comments | |
| Suppl - 225918.pdf | Public Comments | |
| Suppl - 225919.pdf | Public Comments | |
| Suppl - 225920.pdf | Public Comments | |
| Suppl - 225922.pdf | Public Comments | |
| Suppl - 225923.pdf | Public Comments | |
| Suppl - 225924.pdf | Public Comments | |
| Suppl - 225925.pdf | Public Comments | |
| Suppl - 225926.pdf | Public Comments | |
| Suppl - 225927.pdf | Public Comments | |
| Suppl - 225928.pdf | Public Comments | |
| Suppl - 225930.pdf | Public Comments | |
| Suppl - 225931.pdf | Public Comments | |
| Suppl - 225932.pdf | Public Comments | |
| Suppl - 225933.pdf | Public Comments | |
| Suppl - 225934.pdf | Public Comments | |
| Suppl - 225935.pdf | Public Comments | |
| Suppl - 225937.pdf | Public Comments | |
| Suppl - 225938.pdf | Public Comments | |
| Suppl - 225940.pdf | Public Comments | |
| Suppl - 225941.pdf | Public Comments | |
| Suppl - 225943.pdf | Public Comments | |
| Suppl - 225944.pdf | Public Comments | |
| Suppl - 225945.pdf | Public Comments | |
| Suppl - 225946.pdf | Public Comments | |
| Suppl - 225947.pdf | Public Comments | |
| Suppl - 225948.pdf | Public Comments | |
| Suppl - 225949.pdf | Public Comments | |
| Suppl - 225951.pdf | Public Comments | |
| Suppl - 225952.pdf | Public Comments | |
| Suppl - 225953.pdf | Public Comments | |
| Suppl - 225954.pdf | Public Comments | |
| Suppl - 225955.pdf | Public Comments | |
| Suppl - 225956.pdf | Public Comments | |
| Suppl - 225957.pdf | Public Comments | |
| Suppl - 225958.pdf | Public Comments | |
| Suppl - 225959.pdf | Public Comments | |
| Suppl - 225960.pdf | Public Comments | |
| Suppl - 225961.pdf | Public Comments | |
| Suppl - 225962.pdf | Public Comments | |
| Suppl - 225963.pdf | Public Comments | |
| Suppl - 225964.pdf | Public Comments | |
| Suppl - 225965.pdf | Public Comments | |
| Suppl - 225966.pdf | Public Comments | |
| Suppl - 225967.pdf | Public Comments | |
| Suppl - 225968.pdf | Public Comments | |
| Suppl - 225969.pdf | Public Comments | |
| Suppl - 225970.pdf | Public Comments | |
| Suppl - 225972.pdf | Public Comments | |
| Suppl - 225974.pdf | Public Comments | |
| Suppl - 225975.pdf | Public Comments | |
| Suppl - 225976.pdf | Public Comments | |
| Suppl - 225977.pdf | Public Comments | |
| Suppl - 225978.pdf | Public Comments | |
| Suppl - 225979.pdf | Public Comments | |
| Suppl - 225980.pdf | Public Comments | |
| Suppl - 225981.pdf | Public Comments | |
| Suppl - 225982.pdf | Public Comments | |
| Suppl - 225983.pdf | Public Comments | |
| Suppl - 225984.pdf | Public Comments | |
| Suppl - 225985.pdf | Public Comments | |
| Suppl - 225986.pdf | Public Comments | |
| Suppl - 225987.pdf | Public Comments | |
| Suppl - 225988.pdf | Public Comments | |
| Suppl - 225989.pdf | Public Comments | |
| Suppl - 225990.pdf | Public Comments | |
| Suppl - 225991.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 225592.pdf | Public Comments | |
| Suppl - 225593.pdf | Public Comments | |
| Suppl - 225594.pdf | Public Comments | |
| Suppl - 225595.pdf | Public Comments | |
| Suppl - 225596.pdf | Public Comments | |
| Suppl - 225598.pdf | Public Comments | |
| Suppl - 225599.pdf | Public Comments | |
| Suppl - 226000.pdf | Public Comments | |
| Suppl - 226001.pdf | Public Comments | |
| Suppl - 226002.pdf | Public Comments | |
| Suppl - 226003.pdf | Public Comments | |
| Suppl - 226004.pdf | Public Comments | |
| Suppl - 226005.pdf | Public Comments | |
| Suppl - 226006.pdf | Public Comments | |
| Suppl - 226007.pdf | Public Comments | |
| Suppl - 226008.pdf | Public Comments | |
| Suppl - 226009.pdf | Public Comments | |
| Suppl - 226010.pdf | Public Comments | |
| Suppl - 226011.pdf | Public Comments | |
| Suppl - 226012.pdf | Public Comments | |
| Suppl - 226013.pdf | Public Comments | |
| Suppl - 226014.pdf | Public Comments | |
| Suppl - 226015.pdf | Public Comments | |
| Suppl - 226016.pdf | Public Comments | |
| Suppl - 226017.pdf | Public Comments | |
| Suppl - 226018.pdf | Public Comments | |
| Suppl - 226019.pdf | Public Comments | |
| Suppl - 226020.pdf | Public Comments | |
| Suppl - 226021.pdf | Public Comments | |
| Suppl - 226022.pdf | Public Comments | |
| Suppl - 226023.pdf | Public Comments | |
| Suppl - 226024.pdf | Public Comments | |
| Suppl - 226026.pdf | Public Comments | |
| Suppl - 226027.pdf | Public Comments | |
| Suppl - 226029.pdf | Public Comments | |
| Suppl - 226030.pdf | Public Comments | |
| Suppl - 226031.pdf | Public Comments | |
| Suppl - 226032.pdf | Public Comments | |
| Suppl - 226033.pdf | Public Comments | |
| Suppl - 226034.pdf | Public Comments | |
| Suppl - 226035.pdf | Public Comments | |
| Suppl - 226036.pdf | Public Comments | |
| Suppl - 226037.pdf | Public Comments | |
| Suppl - 226038.pdf | Public Comments | |
| Suppl - 226039.pdf | Public Comments | |
| Suppl - 226044.pdf | Public Comments | |
| Suppl - 226045.pdf | Public Comments | |
| Suppl - 226046.pdf | Public Comments | |
| Suppl - 226047.pdf | Public Comments | |
| Suppl - 226048.pdf | Public Comments | |
| Suppl - 226049.pdf | Public Comments | |
| Suppl - 226050.pdf | Public Comments | |
| Suppl - 226051.pdf | Public Comments | |
| Suppl - 226052.pdf | Public Comments | |
| Suppl - 226054.pdf | Public Comments | |
| Suppl - 226056.pdf | Public Comments | |
| Suppl - 226057.pdf | Public Comments | |
| Suppl - 226058.pdf | Public Comments | |
| Suppl - 226059.pdf | Public Comments | |
| Suppl - 226060.pdf | Public Comments | |
| Suppl - 226062.pdf | Public Comments | |
| Suppl - 226063.pdf | Public Comments | |
| Suppl - 226064.pdf | Public Comments | |
| Suppl - 226065.pdf | Public Comments | |
| Suppl - 226066.pdf | Public Comments | |
| Suppl - 226068.pdf | Public Comments | |
| Suppl - 226069.pdf | Public Comments | |
| Suppl - 226070.pdf | Public Comments | |
| Suppl - 226071.pdf | Public Comments | |
| Suppl - 226072.pdf | Public Comments | |
| Suppl - 226074.pdf | Public Comments | |
| Suppl - 226076.pdf | Public Comments | |
| Suppl - 226077.pdf | Public Comments | |
| Suppl - 226078.pdf | Public Comments | |
| Suppl - 226079.pdf | Public Comments | |
| Suppl - 226080.pdf | Public Comments | |
| Suppl - 226082.pdf | Public Comments | |
| Suppl - 226083.pdf | Public Comments | |
| Suppl - 226084.pdf | Public Comments | |
| Suppl - 226086.pdf | Public Comments | |
| Suppl - 226096.pdf | Public Comments | |
| Suppl - 226108.pdf | Public Comments | |
| Suppl - 226109.pdf | Public Comments | |
| Suppl - 226111.pdf | Public Comments | |
| Suppl - 226112.pdf | Public Comments | |
| Suppl - 226113.pdf | Public Comments | |
| Suppl - 226114.pdf | Public Comments | |
| Suppl - 226115.pdf | Public Comments | |
| Suppl - 226117.pdf | Public Comments | |
| Suppl - 226119.pdf | Public Comments | |
| Suppl - 226121.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 226123.pdf | Public Comments | |
| Suppl - 226124.pdf | Public Comments | |
| Suppl - 226125.pdf | Public Comments | |
| Suppl - 226126.pdf | Public Comments | |
| Suppl - 226127.pdf | Public Comments | |
| Suppl - 226128.pdf | Public Comments | |
| Suppl - 226129.pdf | Public Comments | |
| Suppl - 226130.pdf | Public Comments | |
| Suppl - 226131.pdf | Public Comments | |
| Suppl - 226132.pdf | Public Comments | |
| Suppl - 226133.pdf | Public Comments | |
| Suppl - 226134.pdf | Public Comments | |
| Suppl - 226135.pdf | Public Comments | |
| Suppl - 226136.pdf | Public Comments | |
| Suppl - 226137.pdf | Public Comments | |
| Suppl - 226138.pdf | Public Comments | |
| Suppl - 226139.pdf | Public Comments | |
| Suppl - 226140.pdf | Public Comments | |
| Suppl - 226141.pdf | Public Comments | |
| Suppl - 226142.pdf | Public Comments | |
| Suppl - 226143.pdf | Public Comments | |
| Suppl - 226144.pdf | Public Comments | |
| Suppl - 226145.pdf | Public Comments | |
| Suppl - 226146.pdf | Public Comments | |
| Suppl - 226147.pdf | Public Comments | |
| Suppl - 226148.pdf | Public Comments | |
| Suppl - 226149.pdf | Public Comments | |
| Suppl - 226150.pdf | Public Comments | |
| Suppl - 226151.pdf | Public Comments | |
| Suppl - 226152.pdf | Public Comments | |
| Suppl - 226153.pdf | Public Comments | |
| Suppl - 226154.pdf | Public Comments | |
| Suppl - 226155.pdf | Public Comments | |
| Suppl - 226156.pdf | Public Comments | |
| Suppl - 226157.pdf | Public Comments | |
| Suppl - 226158.pdf | Public Comments | |
| Suppl - 226159.pdf | Public Comments | |
| Suppl - 226160.pdf | Public Comments | |
| Suppl - 226161.pdf | Public Comments | |
| Suppl - 226162.pdf | Public Comments | |
| Suppl - 229759.pdf | Public Comments | |
| Suppl - 229761.pdf | Public Comments | |
| Suppl - 229762.pdf | Public Comments | |
| Suppl - 229763.pdf | Public Comments | |
| Suppl - 229764.pdf | Public Comments | |
| Suppl - 229765.pdf | Public Comments | |
| Suppl - 229766.pdf | Public Comments | |
| Suppl - 229767.pdf | Public Comments | |
| Suppl - 229768.pdf | Public Comments | |
| Suppl - 229769.pdf | Public Comments | |
| Suppl - 229770.pdf | Public Comments | |
| Suppl - 229771.pdf | Public Comments | |
| Suppl - 229772.pdf | Public Comments | |
| Suppl - 229773.pdf | Public Comments | |
| Suppl - 229774.pdf | Public Comments | |
| Suppl - 229775.pdf | Public Comments | |
| Suppl - 229776.pdf | Public Comments | |
| Suppl - 229777.pdf | Public Comments | |
| Suppl - 229778.pdf | Public Comments | |
| Suppl - 229780.pdf | Public Comments | |
| Suppl - 229781.pdf | Public Comments | |
| Suppl - 229782.pdf | Public Comments | |
| Suppl - 229783.pdf | Public Comments | |
| Suppl - 229784.pdf | Public Comments | |
| Suppl - 229785.pdf | Public Comments | |
| Suppl - 229786.pdf | Public Comments | |
| Suppl - 229787.pdf | Public Comments | |
| Suppl - 229788.pdf | Public Comments | |
| Suppl - 229790.pdf | Public Comments | |
| Suppl - 229791.pdf | Public Comments | |
| Suppl - 229792.pdf | Public Comments | |
| Suppl - 229793.pdf | Public Comments | |
| Suppl - 229794.pdf | Public Comments | |
| Suppl - 229795.pdf | Public Comments | |
| Suppl - 229796.pdf | Public Comments | |
| Suppl - 229797.pdf | Public Comments | |
| Suppl - 229798.pdf | Public Comments | |
| Suppl - 229799.pdf | Public Comments | |
| Suppl - 229800.pdf | Public Comments | |
| Suppl - 229801.pdf | Public Comments | |
| Suppl - 229803.pdf | Public Comments | |
| Suppl - 229804.pdf | Public Comments | |
| Suppl - 229805.pdf | Public Comments | |
| Suppl - 229807.pdf | Public Comments | |
| Suppl - 229808.pdf | Public Comments | |
| Suppl - 229810.pdf | Public Comments | |
| Suppl - 229811.pdf | Public Comments | |
| Suppl - 229812.pdf | Public Comments | |
| Suppl - 229813.pdf | Public Comments | |
| Suppl - 229814.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 229815.pdf | Public Comments | |
| Suppl - 229816.pdf | Public Comments | |
| Suppl - 229817.pdf | Public Comments | |
| Suppl - 229820.pdf | Public Comments | |
| Suppl - 229822.pdf | Public Comments | |
| Suppl - 229823.pdf | Public Comments | |
| Suppl - 229824.pdf | Public Comments | |
| Suppl - 229825.pdf | Public Comments | |
| Suppl - 229826.pdf | Public Comments | |
| Suppl - 229827.pdf | Public Comments | |
| Suppl - 229828.pdf | Public Comments | |
| Suppl - 229829.pdf | Public Comments | |
| Suppl - 229831.pdf | Public Comments | |
| Suppl - 229832.pdf | Public Comments | |
| Suppl - 229833.pdf | Public Comments | |
| Suppl - 229834.pdf | Public Comments | |
| Suppl - 229835.pdf | Public Comments | |
| Suppl - 229836.pdf | Public Comments | |
| Suppl - 229837.pdf | Public Comments | |
| Suppl - 229838.pdf | Public Comments | |
| Suppl - 229840.pdf | Public Comments | |
| Suppl - 229841.pdf | Public Comments | |
| Suppl - 229843.pdf | Public Comments | |
| Suppl - 229844.pdf | Public Comments | |
| Suppl - 229845.pdf | Public Comments | |
| Suppl - 229846.pdf | Public Comments | |
| Suppl - 229847.pdf | Public Comments | |
| Suppl - 229848.pdf | Public Comments | |
| Suppl - 229849.pdf | Public Comments | |
| Suppl - 229850.pdf | Public Comments | |
| Suppl - 229852.pdf | Public Comments | |
| Suppl - 229853.pdf | Public Comments | |
| Suppl - 229854.pdf | Public Comments | |
| Suppl - 229856.pdf | Public Comments | |
| Suppl - 229857.pdf | Public Comments | |
| Suppl - 229858.pdf | Public Comments | |
| Suppl - 229859.pdf | Public Comments | |
| Suppl - 229860.pdf | Public Comments | |
| Suppl - 229861.pdf | Public Comments | |
| Suppl - 229862.pdf | Public Comments | |
| Suppl - 229863.pdf | Public Comments | |
| Suppl - 229864.pdf | Public Comments | |
| Suppl - 229865.pdf | Public Comments | |
| Suppl - 229866.pdf | Public Comments | |
| Suppl - 229867.pdf | Public Comments | |
| Suppl - 229868.pdf | Public Comments | |
| Suppl - 229869.pdf | Public Comments | |
| Suppl - 229870.pdf | Public Comments | |
| Suppl - 229871.pdf | Public Comments | |
| Suppl - 229873.pdf | Public Comments | |
| Suppl - 229874.pdf | Public Comments | |
| Suppl - 229875.pdf | Public Comments | |
| Suppl - 229876.pdf | Public Comments | |
| Suppl - 229877.pdf | Public Comments | |
| Suppl - 229878.pdf | Public Comments | |
| Suppl - 229881.pdf | Public Comments | |
| Suppl - 229882.pdf | Public Comments | |
| Suppl - 229883.pdf | Public Comments | |
| Suppl - 229885.pdf | Public Comments | |
| Suppl - 229886.pdf | Public Comments | |
| Suppl - 229887.pdf | Public Comments | |
| Suppl - 229889.pdf | Public Comments | |
| Suppl - 229890.pdf | Public Comments | |
| Suppl - 229892.pdf | Public Comments | |
| Suppl - 229893.pdf | Public Comments | |
| Suppl - 229895.pdf | Public Comments | |
| Suppl - 229896.pdf | Public Comments | |
| Suppl - 229897.pdf | Public Comments | |
| Suppl - 229898.pdf | Public Comments | |
| Suppl - 229900.pdf | Public Comments | |
| Suppl - 229901.pdf | Public Comments | |
| Suppl - 229902.pdf | Public Comments | |
| Suppl - 229903.pdf | Public Comments | |
| Suppl - 229904.pdf | Public Comments | |
| Suppl - 229905.pdf | Public Comments | |
| Suppl - 229906.pdf | Public Comments | |
| Suppl - 229907.pdf | Public Comments | |
| Suppl - 229908.pdf | Public Comments | |
| Suppl - 229909.pdf | Public Comments | |
| Suppl - 229910.pdf | Public Comments | |
| Suppl - 229911.pdf | Public Comments | |
| Suppl - 229913.pdf | Public Comments | |
| Suppl - 229914.pdf | Public Comments | |
| Suppl - 229915.pdf | Public Comments | |
| Suppl - 229916.pdf | Public Comments | |
| Suppl - 229917.pdf | Public Comments | |
| Suppl - 229918.pdf | Public Comments | |
| Suppl - 229919.pdf | Public Comments | |
| Suppl - 229920.pdf | Public Comments | |
| Suppl - 229921.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 229922.pdf | Public Comments | |
| Suppl - 229923.pdf | Public Comments | |
| Suppl - 229924.pdf | Public Comments | |
| Suppl - 229925.pdf | Public Comments | |
| Suppl - 229926.pdf | Public Comments | |
| Suppl - 229927.pdf | Public Comments | |
| Suppl - 229928.pdf | Public Comments | |
| Suppl - 229929.pdf | Public Comments | |
| Suppl - 229930.pdf | Public Comments | |
| Suppl - 229931.pdf | Public Comments | |
| Suppl - 229932.pdf | Public Comments | |
| Suppl - 229933.pdf | Public Comments | |
| Suppl - 229934.pdf | Public Comments | |
| Suppl - 229935.pdf | Public Comments | |
| Suppl - 229936.pdf | Public Comments | |
| Suppl - 229938.pdf | Public Comments | |
| Suppl - 229939.pdf | Public Comments | |
| Suppl - 229940.pdf | Public Comments | |
| Suppl - 229941.pdf | Public Comments | |
| Suppl - 229943.pdf | Public Comments | |
| Suppl - 229944.pdf | Public Comments | |
| Suppl - 229945.pdf | Public Comments | |
| Suppl - 229946.pdf | Public Comments | |
| Suppl - 229947.pdf | Public Comments | |
| Suppl - 229948.pdf | Public Comments | |
| Suppl - 229949.pdf | Public Comments | |
| Suppl - 229950.pdf | Public Comments | |
| Suppl - 229951.pdf | Public Comments | |
| Suppl - 229952.pdf | Public Comments | |
| Suppl - 229955.pdf | Public Comments | |
| Suppl - 229956.pdf | Public Comments | |
| Suppl - 229958.pdf | Public Comments | |
| Suppl - 229960.pdf | Public Comments | |
| Suppl - 229961.pdf | Public Comments | |
| Suppl - 229962.pdf | Public Comments | |
| Suppl - 229963.pdf | Public Comments | |
| Suppl - 229964.pdf | Public Comments | |
| Suppl - 229965.pdf | Public Comments | |
| Suppl - 229966.pdf | Public Comments | |
| Suppl - 229967.pdf | Public Comments | |
| Suppl - 229968.pdf | Public Comments | |
| Suppl - 229969.pdf | Public Comments | |
| Suppl - 229971.pdf | Public Comments | |
| Suppl - 229972.pdf | Public Comments | |
| Suppl - 229973.pdf | Public Comments | |
| Suppl - 229974.pdf | Public Comments | |
| Suppl - 229975.pdf | Public Comments | |
| Suppl - 229976.pdf | Public Comments | |
| Suppl - 229977.pdf | Public Comments | |
| Suppl - 229979.pdf | Public Comments | |
| Suppl - 229980.pdf | Public Comments | |
| Suppl - 229981.pdf | Public Comments | |
| Suppl - 229982.pdf | Public Comments | |
| Suppl - 229984.pdf | Public Comments | |
| Suppl - 229985.pdf | Public Comments | |
| Suppl - 229987.pdf | Public Comments | |
| Suppl - 229989.pdf | Public Comments | |
| Suppl - 229991.pdf | Public Comments | |
| Suppl - 229992.pdf | Public Comments | |
| Suppl - 229993.pdf | Public Comments | |
| Suppl - 229995.pdf | Public Comments | |
| Suppl - 229998.pdf | Public Comments | |
| Suppl - 229999.pdf | Public Comments | |
| Suppl - 230001.pdf | Public Comments | |
| Suppl - 230003.pdf | Public Comments | |
| Suppl - 230004.pdf | Public Comments | |
| Suppl - 230005.pdf | Public Comments | |
| Suppl - 230006.pdf | Public Comments | |
| Suppl - 230007.pdf | Public Comments | |
| Suppl - 230008.pdf | Public Comments | |
| Suppl - 230009.pdf | Public Comments | |
| Suppl - 230010.pdf | Public Comments | |
| Suppl - 230013.pdf | Public Comments | |
| Suppl - 230014.pdf | Public Comments | |
| Suppl - 230015.pdf | Public Comments | |
| Suppl - 230016.pdf | Public Comments | |
| Suppl - 230017.pdf | Public Comments | |
| Suppl - 230018.pdf | Public Comments | |
| Suppl - 230019.pdf | Public Comments | |
| Suppl - 230020.pdf | Public Comments | |
| Suppl - 230021.pdf | Public Comments | |
| Suppl - 230022.pdf | Public Comments | |
| Suppl - 230023.pdf | Public Comments | |
| Suppl - 230025.pdf | Public Comments | |
| Suppl - 230026.pdf | Public Comments | |
| Suppl - 230027.pdf | Public Comments | |
| Suppl - 230028.pdf | Public Comments | |
| Suppl - 230029.pdf | Public Comments | |
| Suppl - 230030.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 230031.pdf | Public Comments | |
| Suppl - 230032.pdf | Public Comments | |
| Suppl - 230033.pdf | Public Comments | |
| Suppl - 230034.pdf | Public Comments | |
| Suppl - 230035.pdf | Public Comments | |
| Suppl - 230036.pdf | Public Comments | |
| Suppl - 230037.pdf | Public Comments | |
| Suppl - 230038.pdf | Public Comments | |
| Suppl - 230039.pdf | Public Comments | |
| Suppl - 230040.pdf | Public Comments | |
| Suppl - 230041.pdf | Public Comments | |
| Suppl - 230042.pdf | Public Comments | |
| Suppl - 230043.pdf | Public Comments | |
| Suppl - 230044.pdf | Public Comments | |
| Suppl - 230045.pdf | Public Comments | |
| Suppl - 230046.pdf | Public Comments | |
| Suppl - 230047.pdf | Public Comments | |
| Suppl - 230048.pdf | Public Comments | |
| Suppl - 230049.pdf | Public Comments | |
| Suppl - 230050.pdf | Public Comments | |
| Suppl - 230051.pdf | Public Comments | |
| Suppl - 230053.pdf | Public Comments | |
| Suppl - 230054.pdf | Public Comments | |
| Suppl - 230055.pdf | Public Comments | |
| Suppl - 230056.pdf | Public Comments | |
| Suppl - 230057.pdf | Public Comments | |
| Suppl - 230058.pdf | Public Comments | |
| Suppl - 230059.pdf | Public Comments | |
| Suppl - 230060.pdf | Public Comments | |
| Suppl - 230061.pdf | Public Comments | |
| Suppl - 230062.pdf | Public Comments | |
| Suppl - 230063.pdf | Public Comments | |
| Suppl - 230064.pdf | Public Comments | |
| Suppl - 230065.pdf | Public Comments | |
| Suppl - 230066.pdf | Public Comments | |
| Suppl - 230067.pdf | Public Comments | |
| Suppl - 230068.pdf | Public Comments | |
| Suppl - 230069.pdf | Public Comments | |
| Suppl - 230070.pdf | Public Comments | |
| Suppl - 230071.pdf | Public Comments | |
| Suppl - 230072.pdf | Public Comments | |
| Suppl - 230073.pdf | Public Comments | |
| Suppl - 230074.pdf | Public Comments | |
| Suppl - 230075.pdf | Public Comments | |
| Suppl - 230076.pdf | Public Comments | |
| Suppl - 230078.pdf | Public Comments | |
| Suppl - 230079.pdf | Public Comments | |
| Suppl - 230080.pdf | Public Comments | |
| Suppl - 230082.pdf | Public Comments | |
| Suppl - 230083.pdf | Public Comments | |
| Suppl - 230084.pdf | Public Comments | |
| Suppl - 230085.pdf | Public Comments | |
| Suppl - 230086.pdf | Public Comments | |
| Suppl - 230087.pdf | Public Comments | |
| Suppl - 230088.pdf | Public Comments | |
| Suppl - 230089.pdf | Public Comments | |
| Suppl - 230090.pdf | Public Comments | |
| Suppl - 230091.pdf | Public Comments | |
| Suppl - 230092.pdf | Public Comments | |
| Suppl - 230093.pdf | Public Comments | |
| Suppl - 230094.pdf | Public Comments | |
| Suppl - 230095.pdf | Public Comments | |
| Suppl - 230096.pdf | Public Comments | |
| Suppl - 230097.pdf | Public Comments | |
| Suppl - 230098.pdf | Public Comments | |
| Suppl - 230099.pdf | Public Comments | |
| Suppl - 230100.pdf | Public Comments | |
| Suppl - 230101.pdf | Public Comments | |
| Suppl - 230102.pdf | Public Comments | |
| Suppl - 230103.pdf | Public Comments | |
| Suppl - 230104.pdf | Public Comments | |
| Suppl - 230105.pdf | Public Comments | |
| Suppl - 230106.pdf | Public Comments | |
| Suppl - 230107.pdf | Public Comments | |
| Suppl - 230108.pdf | Public Comments | |
| Suppl - 230109.pdf | Public Comments | |
| Suppl - 230110.pdf | Public Comments | |
| Suppl - 230111.pdf | Public Comments | |
| Suppl - 230112.pdf | Public Comments | |
| Suppl - 230114.pdf | Public Comments | |
| Suppl - 230115.pdf | Public Comments | |
| Suppl - 230116.pdf | Public Comments | |
| Suppl - 230117.pdf | Public Comments | |
| Suppl - 230118.pdf | Public Comments | |
| Suppl - 230119.pdf | Public Comments | |
| Suppl - 230120.pdf | Public Comments | |
| Suppl - 230121.pdf | Public Comments | |
| Suppl - 230122.pdf | Public Comments | |
| Suppl - 230123.pdf | Public Comments | |
| Suppl - 230124.pdf | Public Comments | |
| Suppl - 230125.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 230126.pdf | Public Comments | |
| Suppl - 230127.pdf | Public Comments | |
| Suppl - 230128.pdf | Public Comments | |
| Suppl - 230129.pdf | Public Comments | |
| Suppl - 230130.pdf | Public Comments | |
| Suppl - 230131.pdf | Public Comments | |
| Suppl - 230132.pdf | Public Comments | |
| Suppl - 230133.pdf | Public Comments | |
| Suppl - 230134.pdf | Public Comments | |
| Suppl - 230135.pdf | Public Comments | |
| Suppl - 230136.pdf | Public Comments | |
| Suppl - 230137.pdf | Public Comments | |
| Suppl - 230138.pdf | Public Comments | |
| Suppl - 230139.pdf | Public Comments | |
| Suppl - 230140.pdf | Public Comments | |
| Suppl - 230141.pdf | Public Comments | |
| Suppl - 230143.pdf | Public Comments | |
| Suppl - 230145.pdf | Public Comments | |
| Suppl - 230148.pdf | Public Comments | |
| Suppl - 230149.pdf | Public Comments | |
| Suppl - 230150.pdf | Public Comments | |
| Suppl - 230151.pdf | Public Comments | |
| Suppl - 230152.pdf | Public Comments | |
| Suppl - 230153.pdf | Public Comments | |
| Suppl - 230154.pdf | Public Comments | |
| Suppl - 230155.pdf | Public Comments | |
| Suppl - 230156.pdf | Public Comments | |
| Suppl - 230157.pdf | Public Comments | |
| Suppl - 230158.pdf | Public Comments | |
| Suppl - 230159.pdf | Public Comments | |
| Suppl - 230161.pdf | Public Comments | |
| Suppl - 230163.pdf | Public Comments | |
| Suppl - 230165.pdf | Public Comments | |
| Suppl - 230166.pdf | Public Comments | |
| Suppl - 230170.pdf | Public Comments | |
| Suppl - 230171.pdf | Public Comments | |
| Suppl - 230172.pdf | Public Comments | |
| Suppl - 230173.pdf | Public Comments | |
| Suppl - 230174.pdf | Public Comments | |
| Suppl - 230176.pdf | Public Comments | |
| Suppl - 230177.pdf | Public Comments | |
| Suppl - 230178.pdf | Public Comments | |
| Suppl - 230179.pdf | Public Comments | |
| Suppl - 230180.pdf | Public Comments | |
| Suppl - 230182.pdf | Public Comments | |
| Suppl - 230184.pdf | Public Comments | |
| Suppl - 230185.pdf | Public Comments | |
| Suppl - 230186.pdf | Public Comments | |
| Suppl - 230187.pdf | Public Comments | |
| Suppl - 230188.pdf | Public Comments | |
| Suppl - 230189.pdf | Public Comments | |
| Suppl - 230190.pdf | Public Comments | |
| Suppl - 230191.pdf | Public Comments | |
| Suppl - 230192.pdf | Public Comments | |
| Suppl - 230193.pdf | Public Comments | |
| Suppl - 230195.pdf | Public Comments | |
| Suppl - 230196.pdf | Public Comments | |
| Suppl - 230198.pdf | Public Comments | |
| Suppl - 230200.pdf | Public Comments | |
| Suppl - 230201.pdf | Public Comments | |
| Suppl - 230202.pdf | Public Comments | |
| Suppl - 230205.pdf | Public Comments | |
| Suppl - 230206.pdf | Public Comments | |
| Suppl - 230207.pdf | Public Comments | |
| Suppl - 230208.pdf | Public Comments | |
| Suppl - 230210.pdf | Public Comments | |
| Suppl - 230212.pdf | Public Comments | |
| Suppl - 230213.pdf | Public Comments | |
| Suppl - 230214.pdf | Public Comments | |
| Suppl - 230215.pdf | Public Comments | |
| Suppl - 230216.pdf | Public Comments | |
| Suppl - 230217.pdf | Public Comments | |
| Suppl - 230218.pdf | Public Comments | |
| Suppl - 230219.pdf | Public Comments | |
| Suppl - 230220.pdf | Public Comments | |
| Suppl - 230221.pdf | Public Comments | |
| Suppl - 230223.pdf | Public Comments | |
| Suppl - 230225.pdf | Public Comments | |
| Suppl - 230227.pdf | Public Comments | |
| Suppl - 230229.pdf | Public Comments | |
| Suppl - 230230.pdf | Public Comments | |
| Suppl - 230231.pdf | Public Comments | |
| Suppl - 230232.pdf | Public Comments | |
| Suppl - 230233.pdf | Public Comments | |
| Suppl - 230234.pdf | Public Comments | |
| Suppl - 230235.pdf | Public Comments | |
| Suppl - 230236.pdf | Public Comments | |
| Suppl - 230237.pdf | Public Comments | |
| Suppl - 230238.pdf | Public Comments | |
| Suppl - 230240.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 230241.pdf | Public Comments | |
| Suppl - 230243.pdf | Public Comments | |
| Suppl - 230244.pdf | Public Comments | |
| Suppl - 230246.pdf | Public Comments | |
| Suppl - 230247.pdf | Public Comments | |
| Suppl - 230249.pdf | Public Comments | |
| Suppl - 230250.pdf | Public Comments | |
| Suppl - 230251.pdf | Public Comments | |
| Suppl - 230252.pdf | Public Comments | |
| Suppl - 230253.pdf | Public Comments | |
| Suppl - 230254.pdf | Public Comments | |
| Suppl - 230255.pdf | Public Comments | |
| Suppl - 230274.pdf | Public Comments | |
| Suppl - 230275.pdf | Public Comments | |
| Suppl - 230276.pdf | Public Comments | |
| Suppl - 230278.pdf | Public Comments | |
| Suppl - 230279.pdf | Public Comments | |
| Suppl - 230280.pdf | Public Comments | |
| Suppl - 230281.pdf | Public Comments | |
| Suppl - 230282.pdf | Public Comments | |
| Suppl - 230284.pdf | Public Comments | |
| Suppl - 230285.pdf | Public Comments | |
| Suppl - 230286.pdf | Public Comments | |
| Suppl - 230287.pdf | Public Comments | |
| Suppl - 230289.pdf | Public Comments | |
| Suppl - 230290.pdf | Public Comments | |
| Suppl - 230291.pdf | Public Comments | |
| Suppl - 230293.pdf | Public Comments | |
| Suppl - 230294.pdf | Public Comments | |
| Suppl - 230296.pdf | Public Comments | |
| Suppl - 230297.pdf | Public Comments | |
| Suppl - 230298.pdf | Public Comments | |
| Suppl - 230299.pdf | Public Comments | |
| Suppl - 230300.pdf | Public Comments | |
| Suppl - 230301.pdf | Public Comments | |
| Suppl - 230302.pdf | Public Comments | |
| Suppl - 230305.pdf | Public Comments | |
| Suppl - 230306.pdf | Public Comments | |
| Suppl - 230307.pdf | Public Comments | |
| Suppl - 230308.pdf | Public Comments | |
| Suppl - 230311.pdf | Public Comments | |
| Suppl - 230312.pdf | Public Comments | |
| Suppl - 230313.pdf | Public Comments | |
| Suppl - 230314.pdf | Public Comments | |
| Suppl - 230315.pdf | Public Comments | |
| Suppl - 230316.pdf | Public Comments | |
| Suppl - 230317.pdf | Public Comments | |
| Suppl - 230318.pdf | Public Comments | |
| Suppl - 230320.pdf | Public Comments | |
| Suppl - 230321.pdf | Public Comments | |
| Suppl - 230322.pdf | Public Comments | |
| Suppl - 230323.pdf | Public Comments | |
| Suppl - 230324.pdf | Public Comments | |
| Suppl - 230325.pdf | Public Comments | |
| Suppl - 230326.pdf | Public Comments | |
| Suppl - 230327.pdf | Public Comments | |
| Suppl - 230328.pdf | Public Comments | |
| Suppl - 230329.pdf | Public Comments | |
| Suppl - 230330.pdf | Public Comments | |
| Suppl - 230331.pdf | Public Comments | |
| Suppl - 230332.pdf | Public Comments | |
| Suppl - 230333.pdf | Public Comments | |
| Suppl - 230334.pdf | Public Comments | |
| Suppl - 230335.pdf | Public Comments | |
| Suppl - 230336.pdf | Public Comments | |
| Suppl - 230337.pdf | Public Comments | |
| Suppl - 230338.pdf | Public Comments | |
| Suppl - 230339.pdf | Public Comments | |
| Suppl - 230340.pdf | Public Comments | |
| Suppl - 230341.pdf | Public Comments | |
| Suppl - 230342.pdf | Public Comments | |
| Suppl - 230343.pdf | Public Comments | |
| Suppl - 230344.pdf | Public Comments | |
| Suppl - 230345.pdf | Public Comments | |
| Suppl - 230346.pdf | Public Comments | |
| Suppl - 230347.pdf | Public Comments | |
| Suppl - 230348.pdf | Public Comments | |
| Suppl - 230349.pdf | Public Comments | |
| Suppl - 230350.pdf | Public Comments | |
| Suppl - 230351.pdf | Public Comments | |
| Suppl - 230352.pdf | Public Comments | |
| Suppl - 230371.pdf | Public Comments | |
| Suppl - 230372.pdf | Public Comments | |
| Suppl - 230373.pdf | Public Comments | |
| Suppl - 230375.pdf | Public Comments | |
| Suppl - 230376.pdf | Public Comments | |
| Suppl - 230377.pdf | Public Comments | |
| Suppl - 230378.pdf | Public Comments | |
| Suppl - 230379.pdf | Public Comments | |
| Suppl - 230380.pdf | Public Comments | |
| Suppl - 230381.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 230382.pdf | Public Comments | |
| Suppl - 230383.pdf | Public Comments | |
| Suppl - 230384.pdf | Public Comments | |
| Suppl - 230388.pdf | Public Comments | |
| Suppl - 230390.pdf | Public Comments | |
| Suppl - 230391.pdf | Public Comments | |
| Suppl - 230392.pdf | Public Comments | |
| Suppl - 230393.pdf | Public Comments | |
| Suppl - 230394.pdf | Public Comments | |
| Suppl - 230395.pdf | Public Comments | |
| Suppl - 230396.pdf | Public Comments | |
| Suppl - 230397.pdf | Public Comments | |
| Suppl - 230398.pdf | Public Comments | |
| Suppl - 230399.pdf | Public Comments | |
| Suppl - 230400.pdf | Public Comments | |
| Suppl - 230404.pdf | Public Comments | |
| Suppl - 230405.pdf | Public Comments | |
| Suppl - 230406.pdf | Public Comments | |
| Suppl - 230407.pdf | Public Comments | |
| Suppl - 230408.pdf | Public Comments | |
| Suppl - 230409.pdf | Public Comments | |
| Suppl - 230410.pdf | Public Comments | |
| Suppl - 230412.pdf | Public Comments | |
| Suppl - 230414.pdf | Public Comments | |
| Suppl - 230415.pdf | Public Comments | |
| Suppl - 230416.pdf | Public Comments | |
| Suppl - 230418.pdf | Public Comments | |
| Suppl - 230419.pdf | Public Comments | |
| Suppl - 230421.pdf | Public Comments | |
| Suppl - 230422.pdf | Public Comments | |
| Suppl - 230424.pdf | Public Comments | |
| Suppl - 230425.pdf | Public Comments | |
| Suppl - 230429.pdf | Public Comments | |
| Suppl - 230430.pdf | Public Comments | |
| Suppl - 230431.pdf | Public Comments | |
| Suppl - 230432.pdf | Public Comments | |
| Suppl - 230433.pdf | Public Comments | |
| Suppl - 230434.pdf | Public Comments | |
| Suppl - 230435.pdf | Public Comments | |
| Suppl - 230436.pdf | Public Comments | |
| Suppl - 230437.pdf | Public Comments | |
| Suppl - 230438.pdf | Public Comments | |
| Suppl - 230439.pdf | Public Comments | |
| Suppl - 230440.pdf | Public Comments | |
| Suppl - 230441.pdf | Public Comments | |
| Suppl - 230442.pdf | Public Comments | |
| Suppl - 230444.pdf | Public Comments | |
| Suppl - 230445.pdf | Public Comments | |
| Suppl - 230446.pdf | Public Comments | |
| Suppl - 230447.pdf | Public Comments | |
| Suppl - 230448.pdf | Public Comments | |
| Suppl - 230449.pdf | Public Comments | |
| Suppl - 230450.pdf | Public Comments | |
| Suppl - 230451.pdf | Public Comments | |
| Suppl - 230452.pdf | Public Comments | |
| Suppl - 230459.pdf | Public Comments | |
| Suppl - 230460.pdf | Public Comments | |
| Suppl - 230461.pdf | Public Comments | |
| Suppl - 230462.pdf | Public Comments | |
| Suppl - 230463.pdf | Public Comments | |
| Suppl - 230464.pdf | Public Comments | |
| Suppl - 230465.pdf | Public Comments | |
| Suppl - 230467.pdf | Public Comments | |
| Suppl - 230468.pdf | Public Comments | |
| Suppl - 230469.pdf | Public Comments | |
| Suppl - 230472.pdf | Public Comments | |
| Suppl - 230473.pdf | Public Comments | |
| Suppl - 230474.pdf | Public Comments | |
| Suppl - 230475.pdf | Public Comments | |
| Suppl - 230476.pdf | Public Comments | |
| Suppl - 230477.pdf | Public Comments | |
| Suppl - 230478.pdf | Public Comments | |
| Suppl - 230479.pdf | Public Comments | |
| Suppl - 230480.pdf | Public Comments | |
| Suppl - 230481.pdf | Public Comments | |
| Suppl - 230482.pdf | Public Comments | |
| Suppl - 230483.pdf | Public Comments | |
| Suppl - 230484.pdf | Public Comments | |
| Suppl - 230485.pdf | Public Comments | |
| Suppl - 230486.pdf | Public Comments | |
| Suppl - 230488.pdf | Public Comments | |
| Suppl - 230489.pdf | Public Comments | |
| Suppl - 230490.pdf | Public Comments | |
| Suppl - 230491.pdf | Public Comments | |
| Suppl - 230492.pdf | Public Comments | |
| Suppl - 230493.pdf | Public Comments | |
| Suppl - 230494.pdf | Public Comments | |
| Suppl - 230495.pdf | Public Comments | |
| Suppl - 230496.pdf | Public Comments | |
| Suppl - 230497.pdf | Public Comments | |
| Suppl - 230498.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 230499.pdf | Public Comments | |
| Suppl - 230500.pdf | Public Comments | |
| Suppl - 230501.pdf | Public Comments | |
| Suppl - 230502.pdf | Public Comments | |
| Suppl - 230503.pdf | Public Comments | |
| Suppl - 230504.pdf | Public Comments | |
| Suppl - 230505.pdf | Public Comments | |
| Suppl - 230506.pdf | Public Comments | |
| Suppl - 230507.pdf | Public Comments | |
| Suppl - 230508.pdf | Public Comments | |
| Suppl - 230509.pdf | Public Comments | |
| Suppl - 230510.pdf | Public Comments | |
| Suppl - 230511.pdf | Public Comments | |
| Suppl - 230512.pdf | Public Comments | |
| Suppl - 230513.pdf | Public Comments | |
| Suppl - 230514.pdf | Public Comments | |
| Suppl - 230515.pdf | Public Comments | |
| Suppl - 230516.pdf | Public Comments | |
| Suppl - 230517.pdf | Public Comments | |
| Suppl - 230518.pdf | Public Comments | |
| Suppl - 230519.pdf | Public Comments | |
| Suppl - 230520.pdf | Public Comments | |
| Suppl - 230521.pdf | Public Comments | |
| Suppl - 230522.pdf | Public Comments | |
| Suppl - 230523.pdf | Public Comments | |
| Suppl - 230524.pdf | Public Comments | |
| Suppl - 230525.pdf | Public Comments | |
| Suppl - 230526.pdf | Public Comments | |
| Suppl - 230527.pdf | Public Comments | |
| Suppl - 230528.pdf | Public Comments | |
| Suppl - 230529.pdf | Public Comments | |
| Suppl - 230530.pdf | Public Comments | |
| Suppl - 230531.pdf | Public Comments | |
| Suppl - 230532.pdf | Public Comments | |
| Suppl - 230534.pdf | Public Comments | |
| Suppl - 230535.pdf | Public Comments | |
| Suppl - 230537.pdf | Public Comments | |
| Suppl - 230538.pdf | Public Comments | |
| Suppl - 230539.pdf | Public Comments | |
| Suppl - 230540.pdf | Public Comments | |
| Suppl - 230541.pdf | Public Comments | |
| Suppl - 230542.pdf | Public Comments | |
| Suppl - 230543.pdf | Public Comments | |
| Suppl - 230544.pdf | Public Comments | |
| Suppl - 230545.pdf | Public Comments | |
| Suppl - 230546.pdf | Public Comments | |
| Suppl - 230547.pdf | Public Comments | |
| Suppl - 230548.pdf | Public Comments | |
| Suppl - 230549.pdf | Public Comments | |
| Suppl - 230550.pdf | Public Comments | |
| Suppl - 230551.pdf | Public Comments | |
| Suppl - 230552.pdf | Public Comments | |
| Suppl - 230553.pdf | Public Comments | |
| Suppl - 230554.pdf | Public Comments | |
| Suppl - 230556.pdf | Public Comments | |
| Suppl - 230557.pdf | Public Comments | |
| Suppl - 230558.pdf | Public Comments | |
| Suppl - 230560.pdf | Public Comments | |
| Suppl - 230561.pdf | Public Comments | |
| Suppl - 230562.pdf | Public Comments | |
| Suppl - 230563.pdf | Public Comments | |
| Suppl - 230564.pdf | Public Comments | |
| Suppl - 230565.pdf | Public Comments | |
| Suppl - 230566.pdf | Public Comments | |
| Suppl - 230567.pdf | Public Comments | |
| Suppl - 230568.pdf | Public Comments | |
| Suppl - 230570.pdf | Public Comments | |
| Suppl - 230572.pdf | Public Comments | |
| Suppl - 230573.pdf | Public Comments | |
| Suppl - 230574.pdf | Public Comments | |
| Suppl - 230575.pdf | Public Comments | |
| Suppl - 230576.pdf | Public Comments | |
| Suppl - 230577.pdf | Public Comments | |
| Suppl - 230579.pdf | Public Comments | |
| Suppl - 230581.pdf | Public Comments | |
| Suppl - 230585.pdf | Public Comments | |
| Suppl - 230586.pdf | Public Comments | |
| Suppl - 230588.pdf | Public Comments | |
| Suppl - 230589.pdf | Public Comments | |
| Suppl - 230590.pdf | Public Comments | |
| Suppl - 230591.pdf | Public Comments | |
| Suppl - 230592.pdf | Public Comments | |
| Suppl - 230593.pdf | Public Comments | |
| Suppl - 230594.pdf | Public Comments | |
| Suppl - 230595.pdf | Public Comments | |
| Suppl - 230596.pdf | Public Comments | |
| Suppl - 230601.pdf | Public Comments | |
| Suppl - 230602.pdf | Public Comments | |
| Suppl - 230603.pdf | Public Comments | |
| Suppl - 230604.pdf | Public Comments | |
| Suppl - 230605.pdf | Public Comments | |

| | | |
|---|---|---|
| Suppl - 230606.pdf | Public Comments | |
| Suppl - 230607.pdf | Public Comments | |
| Suppl - 230608.pdf | Public Comments | |
| Suppl - 230609.pdf | Public Comments | |
| Suppl - 230610.pdf | Public Comments | |
| Suppl - 230613.pdf | Public Comments | |
| Suppl - 230614.pdf | Public Comments | |
| Suppl - 230615.pdf | Public Comments | |
| Suppl - 230616.pdf | Public Comments | |
| Suppl - 230617.pdf | Public Comments | |
| Suppl - 230618.pdf | Public Comments | |
| Suppl - 230620.pdf | Public Comments | |
| Suppl - 230622.pdf | Public Comments | |
| Suppl - 230623.pdf | Public Comments | |
| Suppl - 230624.pdf | Public Comments | |
| Suppl - 230625.pdf | Public Comments | |
| Suppl - 230627.pdf | Public Comments | |
| Suppl - 230628.pdf | Public Comments | |
| Suppl - 230629.pdf | Public Comments | |
| Suppl - 230632.pdf | Public Comments | |
| Suppl - 230633.pdf | Public Comments | |
| Suppl - 230634.pdf | Public Comments | |
| Suppl - 230635.pdf | Public Comments | |
| Suppl - 230637.pdf | Public Comments | |
| Suppl - 230638.pdf | Public Comments | |
| Suppl - 230639.pdf | Public Comments | |
| Suppl - 230640.pdf | Public Comments | |
| Suppl - 230642.pdf | Public Comments | |
| Suppl - 230643.pdf | Public Comments | |
| Suppl - 230644.pdf | Public Comments | |
| Suppl - 230647.pdf | Public Comments | |
| Suppl - 230648.pdf | Public Comments | |
| Suppl - 230650.pdf | Public Comments | |
| Suppl - 230651.pdf | Public Comments | |
| Suppl - 230653.pdf | Public Comments | |
| Suppl - 230654.pdf | Public Comments | |
| Suppl - 230655.pdf | Public Comments | |
| Suppl - 230656.pdf | Public Comments | |
| Suppl - 230658.pdf | Public Comments | |
| Suppl - 230660.pdf | Public Comments | |
| Suppl - 230661.pdf | Public Comments | |
| Suppl - 230662.pdf | Public Comments | |
| Suppl - 230663.pdf | Public Comments | |
| Suppl - 230664.pdf | Public Comments | |
| Suppl - 230665.pdf | Public Comments | |
| Suppl - 230673.pdf | Public Comments | |
| Suppl - 230674.pdf | Public Comments | |
| Suppl - 230678.pdf | Public Comments | |
| Suppl - 230679.pdf | Public Comments | |
| Suppl - 230681.pdf | Public Comments | |
| Suppl - 230682.pdf | Public Comments | |
| Suppl - 230683.pdf | Public Comments | |
| Suppl - 230684.pdf | Public Comments | |
| Suppl - 230685.pdf | Public Comments | |
| Suppl - 230687.pdf | Public Comments | |
| Suppl - 230688.pdf | Public Comments | |
| Suppl - 230689.pdf | Public Comments | |
| Suppl - 230690.pdf | Public Comments | |
| Suppl - 230691.pdf | Public Comments | |
| Suppl - 230692.pdf | Public Comments | |
| Suppl - 230693.pdf | Public Comments | |
| Suppl - 230695.pdf | Public Comments | |
| Suppl - 230697.pdf | Public Comments | |
| Suppl - 230698.pdf | Public Comments | |
| Suppl - 230700.pdf | Public Comments | |
| Suppl - 230701.pdf | Public Comments | |
| Suppl - 230702.pdf | Public Comments | |
| Suppl - 230703.pdf | Public Comments | |
| Suppl - 230704.pdf | Public Comments | |
| Suppl - 230705.pdf | Public Comments | |
| Suppl - 230706.pdf | Public Comments | |
| Suppl - 230707.pdf | Public Comments | |
| Suppl - 230708.pdf | Public Comments | |
| Suppl - 230709.pdf | Public Comments | |
| Suppl - 230710.pdf | Public Comments | |
| Suppl - 230711.pdf | Public Comments | |
| Suppl - 230712.pdf | Public Comments | |
| Suppl - 230713.pdf | Public Comments | |
| Suppl - 230714.pdf | Public Comments | |
| Suppl - 230715.pdf | Public Comments | |
| Suppl - 230719.pdf | Public Comments | |
| Suppl - 230720.pdf | Public Comments | |
| Suppl - 230721.pdf | Public Comments | |
| Suppl - 230722.pdf | Public Comments | |
| Suppl - 230723.pdf | Public Comments | |
| Suppl - 230724.pdf | Public Comments | |
| Suppl - 230725.pdf | Public Comments | |
| Suppl - 230726.pdf | Public Comments | |
| Suppl - 230727.pdf | Public Comments | |
| Suppl - 230728.pdf | Public Comments | |
| Suppl - 230729.pdf | Public Comments | |

| | | | |
|---|---|---|---|
| Suppl - 230730.pdf | | Public Comments | |
| Suppl - 230731.pdf | | Public Comments | |
| Suppl - 230732.pdf | | Public Comments | |
| Suppl - 230733.pdf | | Public Comments | |
| Suppl - 230734.pdf | | Public Comments | |
| Suppl - 230735.pdf | | Public Comments | |
| Suppl - 230736.pdf | | Public Comments | |
| Suppl - 230737.pdf | | Public Comments | |
| Suppl - 230738.pdf | | Public Comments | |
| Suppl - 230739.pdf | | Public Comments | |
| Suppl - 230740.pdf | | Public Comments | |
| Suppl - 230741.pdf | | Public Comments | |
| Suppl - 230742.pdf | | Public Comments | |
| Suppl - 230743.pdf | | Public Comments | |
| Suppl - 230744.pdf | | Public Comments | |
| Suppl - 230745.pdf | | Public Comments | |
| Suppl - 230746.pdf | | Public Comments | |
| Suppl - 230747.pdf | | Public Comments | |
| Suppl - 230748.pdf | | Public Comments | |
| Suppl - 230749.pdf | | Public Comments | |

**Emails**

| Bates # | Date | Document Type | Subject |
|---|---|---|---|
| Suppl - 230750.pdf | 9/27/2013 | Email | DCN |
| Suppl - 230768.pdf | 10/17/2013 | Email | Northern Bats |
| Suppl - 230771.pdf | 10/17/2013 | Email | RS NLEB lead |
| Suppl - 230772.pdf | 10/17/2013 | Email | RS NLEB lead |
| Suppl - 230774.pdf | 10/17/2013 | Email | NLEB covery Strategy Team kick-off call |
| Suppl - 230775.pdf | 10/17/2013 | Email | minder - all FOs should update curent and S7 ranges in ECOS for NLEB |
| Suppl - 230776.pdf | 10/17/2013 | Email | Reminder - all FOs should update current and S7 ranges in ECOS for NLEB |
| Suppl - 230777.pdf | 10/17/2013 | Email | Reminder - all FOs should update current and S7 ranges in ECOS for NLEB |
| Suppl - 230778.pdf | 10/18/2013 | Email | Reminder - all FOs should update current and S7 ranges in ECOS for NLEB |
| Suppl - 230780.pdf | 10/18/2013 | Email | NLEB Recovery Strategy Team kick-off call |
| Suppl - 230782.pdf | 10/21/2013 | Email | Northern Long-eared bat and eastern short footed bat 12-month finding |
| Suppl - 230787.pdf | 10/21/2013 | Email | Northern Long-eared bat and eastern short footed bat 12-month finding |
| Suppl - 230792.pdf | 10/21/2013 | Email | NLEB Recovery Strategy Team kick-off call |
| Suppl - 230794.pdf | 10/21/2013 | Email | DRAFT NLEB interim guidance |
| Suppl - 230798.pdf | 10/22/2013 | Email | NLEB Recovery Strategy Team kick-off call |
| Suppl - 230801.pdf | 10/22/2013 | Email | nleb call |
| Suppl - 230802.pdf | 10/22/2013 | Email | NLEB Team call |
| Suppl - 230803.pdf | 10/22/2013 | Email | Northern Long-eared bat and eastern short footed bat 12-month finding |
| Suppl - 230811.pdf | 10/23/2013 | Email | northern long eared bat IPaC range for ME and NH |
| Suppl - 230815.pdf | 10/23/2013 | Email | northern long eared bat IPaC range for ME and NH |
| Suppl - 230820.pdf | 10/23/2013 | Email | northern long eared bat IPaC range for ME and NH |
| Suppl - 230826.pdf | 10/23/2013 | Email | northern long eared bat IPaC range for ME and NH |
| Suppl - 230830.pdf | 10/24/2013 | Email | DRAFT NLEB interim guidance |
| Suppl - 230832.pdf | 10/24/2013 | Email | NLEB states |
| Suppl - 230833.pdf | 10/25/2013 | Email | NEBWG state |
| Suppl - 230836.pdf | 10/25/2013 | Email | Confence guidance for NLEB |
| Suppl - 230839.pdf | 10/25/2013 | Email | NLEB Recovery efforts |
| Suppl - 230842.pdf | 10/25/2013 | Email | NEBWG state |
| Suppl - 230846.pdf | 10/28/2013 | Email | Confence guidance for NLEB |
| Suppl - 230848.pdf | 10/28/2013 | Email | NLEB Recovery efforts |
| Suppl - 230851.pdf | 10/28/2013 | Email | Some Template Language for Your Consideration - Northern Long Eared Bats |
| Suppl - 230855.pdf | 10/28/2013 | Email | Some Template Language for Your Consideration - Northern Long Eared Bats |
| Suppl - 230856.pdf | 10/28/2013 | Email | Some Template Language for Your Consideration - Northern Long Eared Bats |
| Suppl - 230858.pdf | 10/29/2013 | Email | FHWA lbat - Internal Team Call Draft Agenda 30 October 2013 |
| Suppl - 230860.pdf | 10/29/2013 | Email | FHWA lbat - Internal Team Call Draft Agenda 30 October 2013 |
| Suppl - 230862.pdf | 10/30/2013 | Email | NLEB Team call |
| Suppl - 230864.pdf | 10/30/2013 | Email | literature download to Refworks |
| Suppl - 230865.pdf | 10/30/2013 | Email | Northern Long eared Bat Recovery Strategy Team - Response requested by September 27 |
| Suppl - 230868.pdf | 10/30/2013 | Email | DOODLE POLL |
| Suppl - 230869.pdf | 10/30/2013 | Email | Northern long-ead bat confence guidance |
| Suppl - 230871.pdf | 10/31/2013 | Email | Northern long-eared bat conference guidance |
| Suppl - 230874.pdf | 10/31/2013 | Email | Northern long-eared bat conference guidance |
| Suppl - 230880.pdf | 10/31/2013 | Email | Northern long-eared bat conference guidance |
| Suppl - 230882.pdf | 10/31/2013 | Email | Northern long-eared bat conference guidance |
| Suppl - 230884.pdf | 10/31/2013 | Email | DOODLE POLL |
| Suppl - 230885.pdf | 10/31/2013 | Email | DOODLE POLL |
| Suppl - 230888.pdf | 10/31/2013 | Email | NLEB notes 103013.docx |
| Suppl - 230890.pdf | 10/31/2013 | Email | literature download to Refworks |
| Suppl - 230893.pdf | 10/31/2013 | Email | Doodle |
| Suppl - 230895.pdf | 10/31/2013 | Email | literature download to Refworks |
| Suppl - 230898.pdf | 10/31/2013 | Email | NLEB Next call & DRAFT confence documents for view |
| Suppl - 230908.pdf | 11/1/2013 | Email | NLEB covery Strategy Team call |
| Suppl - 230909.pdf | 11/1/2013 | Email | literature download to Refworks |
| Suppl - 230913.pdf | 11/1/2013 | Email | NLEB paper |
| Suppl - 230923.pdf | 11/1/2013 | Email | NLEB paper |
| Suppl - 230924.pdf | 11/4/2013 | Email | NLEB coordination |
| Suppl - 230926.pdf | 11/4/2013 | Email | NLEB Next call & DRAFT confence documents for review |
| Suppl - 230928.pdf | 11/4/2013 | Email | NLEB notes 103013.docx |
| Suppl - 230932.pdf | 11/4/2013 | Email | NLEB range |
| Suppl - 230938.pdf | 11/4/2013 | Email | NLEB range map paper |
| Suppl - 230944.pdf | 11/5/2013 | Email | NLEB range map paper |
| Suppl - 230946.pdf | 11/5/2013 | Email | NLEB range map paper |
| Suppl - 230948.pdf | 11/5/2013 | Email | NLEB template language |
| Suppl - 230952.pdf | 11/5/2013 | Email | NLEB range map paper |
| Suppl - 230958.pdf | 11/5/2013 | Email | NLEB template language |
| Suppl - 230966.pdf | 11/5/2013 | Email | NLEB survey issue |
| Suppl - 230967.pdf | 11/5/2013 | Email | NLEB survey issue |
| Suppl - 230969.pdf | 11/5/2013 | Email | NLEB notes 103013 |
| Suppl - 230972.pdf | 11/5/2013 | Email | NLEB template language |

| File | Date | Type | Description |
|---|---|---|---|
| Suppl - 230975.pdf | 11/5/2013 | Email | DCN |
| Suppl - 230993.pdf | 11/5/2013 | Email | NLEB template language |
| Suppl - 230996.pdf | 11/5/2013 | Email | NLEB survey issue |
| Suppl - 230999.pdf | 11/5/2013 | Email | Megan's comments on NLEB documents and some extra stuff |
| Suppl - 231023.pdf | 11/5/2013 | Email | NLEB template language |
| Suppl - 231027.pdf | 11/5/2013 | Email | NLEB template language |
| Suppl - 231032.pdf | 11/5/2013 | Email | NLEB survey issue |
| Suppl - 231035.pdf | 11/5/2013 | Email | NLEB Confence Guidance |
| Suppl - 231041.pdf | 11/5/2013 | Email | Northern Long-Ead Bat Confence Guidance |
| Suppl - 231043.pdf | 11/6/2013 | Email | NLEB template language |
| Suppl - 231052.pdf | 11/6/2013 | Email | NLEB FY14 prioritization |
| Suppl - 231054.pdf | 11/6/2013 | Email | NLEB - concerns about statewide TOY striction - valid concerns |
| Suppl - 231055.pdf | 11/6/2013 | Email | Northern Long-Eared Bat Conference Guidance |
| Suppl - 231058.pdf | 11/6/2013 | Email | Word version of NLEB proposed rule |
| Suppl - 231209.pdf | 11/6/2013 | Email | NLEB template language |
| Suppl - 231219.pdf | 11/6/2013 | Email | FY2014 Workload Prioritization for NLEB JLH.docx |
| Suppl - 231221.pdf | 11/6/2013 | Email | NLEB - concerns about statewide TOY restriction - valid concerns |
| Suppl - 231223.pdf | 11/6/2013 | Email | NLEB Next call & DRAFT conference documents for review |
| Suppl - 231227.pdf | 11/7/2013 | Email | FY2014 Workload Prioritization for NLEB JLH.docx |
| Suppl - 231230.pdf | 11/7/2013 | Email | NLEB template language |
| Suppl - 231239.pdf | 11/7/2013 | Email | NLEB - concerns about statewide TOY restriction - valid concerns |
| Suppl - 231242.pdf | 11/7/2013 | Email | NLEB Next call & DRAFT conference documents for review |
| Suppl - 231244.pdf | 11/7/2013 | Email | NLEB Next call & DRAFT conference documents for review |
| Suppl - 231263.pdf | 11/7/2013 | Email | NLEB template language |
| Suppl - 231276.pdf | 11/7/2013 | Email | FY2014 Workload Prioritization for NLEB JLH |
| Suppl - 231278.pdf | 11/7/2013 | Email | developments with USFS and NLEB |
| Suppl - 231280.pdf | 11/7/2013 | Email | NLEB check in |
| Suppl - 231281.pdf | 11/7/2013 | Email | Canceled |
| Suppl - 231282.pdf | 11/7/2013 | Email | NLEB check in |
| Suppl - 231283.pdf | 11/7/2013 | Email | FY2014 Workload Prioritization for NLEB JLH.docx |
| Suppl - 231286.pdf | 11/7/2013 | Email | FY2014 Workload Prioritization for NLEB JLH.docx |
| Suppl - 231288.pdf | 11/7/2013 | Email | DRAFT FY14 Workload Prioritization for NLEB |
| Suppl - 231290.pdf | 11/7/2013 | Email | NLEB check in |
| Suppl - 231291.pdf | 11/7/2013 | Email | developments with USFS and NLEB |
| Suppl - 231295.pdf | 11/7/2013 | Email | can you review this |
| Suppl - 231297.pdf | 11/7/2013 | Email | Megan's comments on NLEB documents and some extra stuff |
| Suppl - 231322.pdf | 11/7/2013 | Email | NLEB Call info and agenda |
| Suppl - 231334.pdf | 11/8/2013 | Email | NLEB Call info and agenda |
| Suppl - 231342.pdf | 11/8/2013 | Email | NLEB call today |
| Suppl - 231343.pdf | 11/8/2013 | Email | NLEB call today |
| Suppl - 231344.pdf | 11/8/2013 | Email | NLEB Call info and agenda |
| Suppl - 231347.pdf | 11/8/2013 | Email | developments with USFS and NLEB |
| Suppl - 231351.pdf | 11/8/2013 | Email | developments with USFS and NLEB |
| Suppl - 231356.pdf | 11/8/2013 | Email | Instructions for known NLEB mapping |
| Suppl - 231357.pdf | 11/8/2013 | Email | DRAFT NLEB interim guidance v3.docx |
| Suppl - 231365.pdf | 11/8/2013 | Email | Megan's comments on NLEB documents and some extra stuff |
| Suppl - 231390.pdf | 11/8/2013 | Email | NLEB Workload Prioritization |
| Suppl - 231392.pdf | 11/8/2013 | Email | NLEBRST Call |
| Suppl - 231393.pdf | 11/8/2013 | Email | DRAFT NLEB interim guidance v3.docx |
| Suppl - 231395.pdf | 11/8/2013 | Email | Instructions for known NLEB mapping |
| Suppl - 231396.pdf | 11/12/2013 | Email | Draft Notes |
| Suppl - 231399.pdf | 11/12/2013 | Email | Draft Notes |
| Suppl - 231402.pdf | 11/12/2013 | Email | NLEBRST Call |
| Suppl - 231404.pdf | 11/12/2013 | Email | NLEBRST Call |
| Suppl - 231415.pdf | 11/12/2013 | Email | Draft Notes |
| Suppl - 231420.pdf | 11/12/2013 | Email | Instructions for known NLEB mapping |
| Suppl - 231429.pdf | 11/12/2013 | Email | NLEBRST Call |
| Suppl - 231431.pdf | 11/13/2013 | Email | NLEBRST Call |
| Suppl - 231434.pdf | 11/13/2013 | Email | Comments on NLEB interim guidance and confence guidance |
| Suppl - 231445.pdf | 11/13/2013 | Email | Comments on NLEB interim guidance and conference guidance |
| Suppl - 231456.pdf | 11/13/2013 | Email | NLEB Call info and agenda |
| Suppl - 231461.pdf | 11/13/2013 | Email | NLEB RST note taking |
| Suppl - 231462.pdf | 11/13/2013 | Email | NLEB RST note taking |
| Suppl - 231463.pdf | 11/13/2013 | Email | Confence Guidance Flow Charts |
| Suppl - 231466.pdf | 11/13/2013 | Email | NLEB Call info and agenda |
| Suppl - 231471.pdf | 11/13/2013 | Email | Conference Guidance Flow Charts |
| Suppl - 231473.pdf | 11/13/2013 | Email | NYSWF Bat Update |
| Suppl - 231474.pdf | 11/13/2013 | Email | FS and FWS breakout |
| Suppl - 231477.pdf | 11/13/2013 | Email | NYSWF Bat Update |
| Suppl - 231478.pdf | 11/13/2013 | Email | Conference Guidance Flow Charts |
| Suppl - 231487.pdf | 11/13/2013 | Email | DRAFT EMAIL FOR YOU TO SEND |
| Suppl - 231488.pdf | 11/13/2013 | Email | Northern long-eared bat survey guidance from gions 3,4,5 |
| Suppl - 231490.pdf | 11/13/2013 | Email | Instructions for known NLEB mapping |
| Suppl - 231498.pdf | 11/13/2013 | Email | Northern long-eared bat survey guidance from Regions 3,4,5 |
| Suppl - 231500.pdf | 11/13/2013 | Email | Northern long-eared bat survey guidance from Regions 3,4,5 |
| Suppl - 231502.pdf | 11/13/2013 | Email | Instructions for known NLEB mapping |
| Suppl - 231505.pdf | 11/14/2013 | Email | FW |
| Suppl - 231508.pdf | 11/14/2013 | Email | NLEB Guidance for non-Federal landowners |
| Suppl - 231513.pdf | 11/14/2013 | Email | NLEB Call info and agenda |
| Suppl - 231518.pdf | 11/14/2013 | Email | Instructions for known NLEB mapping |
| Suppl - 231522.pdf | 11/14/2013 | Email | Stepwise Confence Determination |
| Suppl - 231524.pdf | 11/14/2013 | Email | Stepwise Conference Determination |
| Suppl - 231526.pdf | 11/14/2013 | Email | NLEB Ibat Crosswalk |
| Suppl - 231531.pdf | 11/14/2013 | Email | Stepwise Conference Determination |
| Suppl - 231534.pdf | 11/14/2013 | Email | Template Language |
| Suppl - 231538.pdf | 11/14/2013 | Email | NLEB info from Jess |
| Suppl - 231540.pdf | 11/14/2013 | Email | DRAFT NLEB interim guidance v4.docx |
| Suppl - 231546.pdf | 11/15/2013 | Email | NLEB info from Jess |
| Suppl - 231549.pdf | 11/15/2013 | Email | DRAFT NLEB interim guidance v4.docx |
| Suppl - 231558.pdf | 11/15/2013 | Email | DRAFT NLEB interim guidance v4.docx |
| Suppl - 231560.pdf | 11/15/2013 | Email | DRAFT NLEB interim guidance v4.docx |

| File | Date | Type | Description |
|---|---|---|---|
| Suppl - 231561.pdf | 11/15/2013 | Email | Stepwise Conference Determination |
| Suppl - 231564.pdf | 11/15/2013 | Email | DRAFT NLEB interim guidance v4.docx |
| Suppl - 231565.pdf | 11/15/2013 | Email | northern long-eareds and northern states |
| Suppl - 231567.pdf | 11/15/2013 | Email | draft notes NLEB call 11.15.13 |
| Suppl - 231570.pdf | 11/15/2013 | Email | literature download to Refworks |
| Suppl - 231572.pdf | 11/15/2013 | Email | what a week! |
| Suppl - 231573.pdf | 11/15/2013 | Email | Draft NLEB AMMs from NiSource HCP.doc |
| Suppl - 231580.pdf | 11/18/2013 | Email | Progss on Ibat |
| Suppl - 231590.pdf | 11/18/2013 | Email | NLEB team member on WNS CRWG BMP team |
| Suppl - 231591.pdf | 11/18/2013 | Email | NLEB and USFS |
| Suppl - 231592.pdf | 11/18/2013 | Email | NLEB team member on WNS CRWG BMP team |
| Suppl - 231593.pdf | 11/18/2013 | Email | NLEB team member on WNS CRWG BMP team |
| Suppl - 231595.pdf | 11/18/2013 | Email | NLEB team member on WNS CRWG BMP team |
| Suppl - 231597.pdf | 11/18/2013 | Email | NLEB and USFS |
| Suppl - 231598.pdf | 11/18/2013 | Email | NLEB and USFS |
| Suppl - 231599.pdf | 11/18/2013 | Email | NLEB and USFS |
| Suppl - 231601.pdf | 11/18/2013 | Email | Progress on Ibat |
| Suppl - 231612.pdf | 11/18/2013 | Email | Progress on Ibat |
| Suppl - 231614.pdf | 11/18/2013 | Email | NLEB states |
| Suppl - 231616.pdf | 11/18/2013 | Email | Progress on Ibat |
| Suppl - 231630.pdf | 11/19/2013 | Email | NLE draft range |
| Suppl - 231631.pdf | 11/19/2013 | Email | Progress on Ibat |
| Suppl - 231634.pdf | 11/19/2013 | Email | Progress on Ibat |
| Suppl - 231799.pdf | 11/19/2013 | Email | NLEB and USFS |
| Suppl - 231801.pdf | 11/19/2013 | Email | NY Bat Hibernacula - NLEB hib included |
| Suppl - 231802.pdf | 11/19/2013 | Email | NY Bat Hibernacula - NLEB hib included |
| Suppl - 231824.pdf | 11/19/2013 | Email | NLEB Ibat Crosswalk |
| Suppl - 231837.pdf | 11/19/2013 | Email | Northeastern Aa Associated of State Fosters - July 2013 Call |
| Suppl - 231841.pdf | 11/19/2013 | Email | NLEB states |
| Suppl - 231843.pdf | 11/19/2013 | Email | NLEB states |
| Suppl - 231846.pdf | 11/19/2013 | Email | NLEB confence guidance |
| Suppl - 231847.pdf | 11/19/2013 | Email | NLEB conference guidance |
| Suppl - 231848.pdf | 11/19/2013 | Email | NLEB conference guidance |
| Suppl - 231850.pdf | 11/19/2013 | Email | 2014 Indiana Bat Summer Survey Guidance - December 9th 1-2 |
| Suppl - 231853.pdf | 11/20/2013 | Email | Your NLEB Pxentation |
| Suppl - 231854.pdf | 11/20/2013 | Email | Conference Guidance Flow Charts |
| Suppl - 231862.pdf | 11/20/2013 | Email | NLEB Ibat Crosswalk |
| Suppl - 231876.pdf | 11/20/2013 | Email | Your NLEB Presentation |
| Suppl - 231877.pdf | 11/20/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231878.pdf | 11/20/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231880.pdf | 11/20/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231882.pdf | 11/20/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231889.pdf | 11/20/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231891.pdf | 11/20/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231893.pdf | 11/20/2013 | Email | draft AMMs and habitat definitions document |
| Suppl - 231900.pdf | 11/20/2013 | Email | First draft of NLEB Survey Guidance Appendix for view |
| Suppl - 231935.pdf | 11/20/2013 | Email | literature download to Refworks |
| Suppl - 231937.pdf | 11/20/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231939.pdf | 11/20/2013 | Email | literature download to Refworks |
| Suppl - 231943.pdf | 11/20/2013 | Email | NLEB Ibat Crosswalk |
| Suppl - 231959.pdf | 11/20/2013 | Email | confence guidance from Kristen |
| Suppl - 231961.pdf | 11/20/2013 | Email | NLEB Guidance for non-Federal landowners |
| Suppl - 231962.pdf | 11/21/2013 | Email | NLEB Guidance for non-Federal landowners |
| Suppl - 231964.pdf | 11/21/2013 | Email | Problem this week's NLEB call... |
| Suppl - 231966.pdf | 11/21/2013 | Email | Draft NLEB AMMs from NiSource HCP.doc |
| Suppl - 231968.pdf | 11/21/2013 | Email | Draft NLEB AMMs from NiSource HCP.doc |
| Suppl - 231970.pdf | 11/21/2013 | Email | NLEB |
| Suppl - 231977.pdf | 11/21/2013 | Email | NLEB |
| Suppl - 231984.pdf | 11/21/2013 | Email | NLEB |
| Suppl - 231986.pdf | 11/21/2013 | Email | NLEB Guidance for non-Federal landowners |
| Suppl - 231988.pdf | 11/21/2013 | Email | Draft NLEB AMMs from NiSource HCP.doc |
| Suppl - 231991.pdf | 11/21/2013 | Email | NLEB Non-Fed guidance v1 JLH comments |
| Suppl - 231996.pdf | 11/21/2013 | Email | 2014 Indiana Bat Summer Survey Guidance - December 9th 1-2 |
| Suppl - 231999.pdf | 11/21/2013 | Email | NLEBRST agenda 11 |
| Suppl - 232000.pdf | 11/22/2013 | Email | FW |
| Suppl - 232005.pdf | 11/22/2013 | Email | FW |
| Suppl - 232009.pdf | 11/22/2013 | Email | NLEB Non-Fed guidance v1 JLH comments |
| Suppl - 232014.pdf | 11/22/2013 | Email | FW |
| Suppl - 232016.pdf | 11/22/2013 | Email | 2014 Indiana Bat Summer Survey Guidance (and NLEB) - Dec. 9th Webinar |
| Suppl - 232018.pdf | 11/22/2013 | Email | FW |
| Suppl - 232024.pdf | 11/22/2013 | Email | FW |
| Suppl - 232026.pdf | 11/22/2013 | Email | can you please send email with all NLEB confence call dates |
| Suppl - 232027.pdf | 11/22/2013 | Email | NLEB Ibat Crosswalk |
| Suppl - 232043.pdf | 11/22/2013 | Email | NEW DAY |
| Suppl - 232044.pdf | 11/22/2013 | Email | Stepwise Confence Determination - final draft |
| Suppl - 232046.pdf | 11/22/2013 | Email | NLEB modelling possibilities |
| Suppl - 232047.pdf | 11/22/2013 | Email | NLEB Call Notes for 11 |
| Suppl - 232050.pdf | 11/22/2013 | Email | FW |
| Suppl - 232053.pdf | 11/22/2013 | Email | NLEB TeamNotes |
| Suppl - 232057.pdf | 11/22/2013 | Email | NLE draft range |
| Suppl - 232100.pdf | 11/24/2013 | Email | RAN comment in the NLEB guidance |
| Suppl - 232101.pdf | 11/25/2013 | Email | Duke MBTA violations |
| Suppl - 232144.pdf | 11/25/2013 | Email | Duke MBTA violations |
| Suppl - 232187.pdf | 11/25/2013 | Email | RAN comment in the NLEB guidance |
| Suppl - 232189.pdf | 11/25/2013 | Email | NLEB modelling possibilities |
| Suppl - 232191.pdf | 11/25/2013 | Email | NLEB - non-Fed guidance |
| Suppl - 232196.pdf | 11/25/2013 | Email | NLEB Summer Survey Guidance Appendix |
| Suppl - 232201.pdf | 11/25/2013 | Email | NLEB amms |
| Suppl - 232206.pdf | 11/25/2013 | Email | NLEB Home Range Discussion |
| Suppl - 232211.pdf | 11/25/2013 | Email | Complete formatting of NLEB AMMs |
| Suppl - 232216.pdf | 11/25/2013 | Email | RAN comment in the NLEB guidance |

| | | | |
|---|---|---|---|
| Suppl - 232218.pdf | 11/25/2013 | Email | RAN comment in the NLEB guidance |
| Suppl - 232220.pdf | 11/25/2013 | Email | Complete reformatting of NLEB AMMs |
| Suppl - 232221.pdf | 11/25/2013 | Email | Complete reformatting of NLEB AMMs |
| Suppl - 232223.pdf | 11/25/2013 | Email | FW |
| Suppl - 232227.pdf | 11/25/2013 | Email | Complete reformatting of NLEB AMMs |
| Suppl - 232229.pdf | 11/25/2013 | Email | NLEB Guidance Update |
| Suppl - 232230.pdf | 11/25/2013 | Email | Accepted |
| Suppl - 232231.pdf | 11/25/2013 | Email | NLEB Guidance Update |
| Suppl - 232233.pdf | 11/25/2013 | Email | annual NLEB timeperiods |
| Suppl - 232236.pdf | 11/25/2013 | Email | FW |
| Suppl - 232237.pdf | 11/25/2013 | Email | NLEB AMMs |
| Suppl - 232243.pdf | 11/25/2013 | Email | annual NLEB timeperiods |
| Suppl - 232246.pdf | 11/25/2013 | Email | can you view this |
| Suppl - 232247.pdf | 11/25/2013 | Email | annual NLEB time periods |
| Suppl - 232251.pdf | 11/25/2013 | Email | annual NLEB time periods |
| Suppl - 232256.pdf | 11/25/2013 | Email | annual NLEB time periods |
| Suppl - 232261.pdf | 11/25/2013 | Email | annual NLEB time periods |
| Suppl - 232266.pdf | 11/25/2013 | Email | can you review this |
| Suppl - 232268.pdf | 11/25/2013 | Email | annual NLEB time periods |
| Suppl - 232273.pdf | 11/25/2013 | Email | NLEB crosswalk comments |
| Suppl - 232274.pdf | 11/25/2013 | Email | NEW list of NLEB AMMs |
| Suppl - 232279.pdf | 11/25/2013 | Email | annual NLEB time periods |
| Suppl - 232285.pdf | 11/25/2013 | Email | NEW list of NLEB AMMs |
| Suppl - 232292.pdf | 11/26/2013 | Email | NEW list of NLEB AMMs |
| Suppl - 232299.pdf | 11/26/2013 | Email | Outreach Today (Tuesday 11 |
| Suppl - 232304.pdf | 11/26/2013 | Email | NEW list of NLEB AMMs |
| Suppl - 232311.pdf | 11/26/2013 | Email | NEW list of NLEB AMMs |
| Suppl - 232318.pdf | 11/26/2013 | Email | Outreach Today (Tuesday 11 |
| Suppl - 232323.pdf | 11/26/2013 | Email | Agenda for today's NLEB call |
| Suppl - 232324.pdf | 11/26/2013 | Email | NEW list of NLEB AMMs |
| Suppl - 232331.pdf | 11/26/2013 | Email | NLEB table for TOY dates |
| Suppl - 232333.pdf | 11/26/2013 | Email | NLEB non-Federal guidance |
| Suppl - 232339.pdf | 11/26/2013 | Email | NLEB table for TOY dates |
| Suppl - 232341.pdf | 11/26/2013 | Email | NLEB table for TOY dates |
| Suppl - 232344.pdf | 11/26/2013 | Email | NLEB vs Ibat papers |
| Suppl - 232369.pdf | 11/26/2013 | Email | nleb m colony lationships |
| Suppl - 232388.pdf | 11/26/2013 | Email | NLEB non-Federal guidance |
| Suppl - 232389.pdf | 11/26/2013 | Email | NLEB Home Range Discussion |
| Suppl - 232390.pdf | 11/27/2013 | Email | Confence Guidance |
| Suppl - 232396.pdf | 11/27/2013 | Email | Coal Guidance |
| Suppl - 232399.pdf | 11/27/2013 | Email | Final draft NLEB Survey Guidance Appendix |
| Suppl - 232409.pdf | 11/27/2013 | Email | upcoming gional view of NLEB interim confence guidance |
| Suppl - 232411.pdf | 11/27/2013 | Email | upcoming Regional review of NLEB interim conference guidance |
| Suppl - 232414.pdf | 11/27/2013 | Email | upcoming Regional review of NLEB interim conference guidance |
| Suppl - 232417.pdf | 11/27/2013 | Email | upcoming Regional review of NLEB interim conference guidance |
| Suppl - 232420.pdf | 11/27/2013 | Email | EMAIL FOR FOs |
| Suppl - 232421.pdf | 12/2/2013 | Email | upcoming view of NLEB interim confence guidance |
| Suppl - 232423.pdf | 12/2/2013 | Email | NLEB Ibat crosswalk |
| Suppl - 232444.pdf | 12/2/2013 | Email | FW |
| Suppl - 232452.pdf | 12/2/2013 | Email | template NLEB language |
| Suppl - 232455.pdf | 12/3/2013 | Email | conferencing on NLEB |
| Suppl - 232457.pdf | 12/3/2013 | Email | Programmatic Wind Energy BA and Species Consistency Evaluation Forms |
| Suppl - 232485.pdf | 12/3/2013 | Email | Programmatic Wind Energy BA and Species Consistency Evaluation Forms |
| Suppl - 232513.pdf | 12/3/2013 | Email | Programmatic Wind Energy BA and Species Consistency Evaluation Forms |
| Suppl - 232516.pdf | 12/3/2013 | Email | updated range map for NLEB |
| Suppl - 232518.pdf | 12/3/2013 | Email | NLEB ALL draft docs |
| Suppl - 232582.pdf | 12/4/2013 | Email | updated range map for NLEB |
| Suppl - 232584.pdf | 12/4/2013 | Email | FW |
| Suppl - 232588.pdf | 12/4/2013 | Email | Programmatic Wind Energy BA and Species Consistency Evaluation Forms |
| Suppl - 232617.pdf | 12/4/2013 | Email | FW |
| Suppl - 232622.pdf | 12/4/2013 | Email | Appendix Ibat NLEB comparison.docx |
| Suppl - 232644.pdf | 12/4/2013 | Email | NLEB ALL draft docs |
| Suppl - 232665.pdf | 12/4/2013 | Email | quick thoughts on Conservation Measus |
| Suppl - 232672.pdf | 12/4/2013 | Email | quick thoughts on Conservation Measures |
| Suppl - 232673.pdf | 12/4/2013 | Email | FINAL Stepwise dealy-o |
| Suppl - 232675.pdf | 12/4/2013 | Email | AMM comments |
| Suppl - 232682.pdf | 12/4/2013 | Email | paragraph |
| Suppl - 232683.pdf | 12/4/2013 | Email | NLEB survey guidance appendix |
| Suppl - 232694.pdf | 12/4/2013 | Email | Ibats in MI in October question |
| Suppl - 232709.pdf | 12/4/2013 | Email | NLEB v Ibat |
| Suppl - 232733.pdf | 12/4/2013 | Email | New Cons Measus appendix - PLEASE AD |
| Suppl - 232741.pdf | 12/4/2013 | Email | Ibats in MI in October question |
| Suppl - 232743.pdf | 12/5/2013 | Email | New Cons Measures appendix - PLEASE READ |
| Suppl - 232752.pdf | 12/5/2013 | Email | New Cons Measures appendix - PLEASE READ |
| Suppl - 232757.pdf | 12/5/2013 | Email | New Cons Measures appendix - PLEASE READ |
| Suppl - 232765.pdf | 12/5/2013 | Email | New Cons Measures appendix - PLEASE READ |
| Suppl - 232767.pdf | 12/5/2013 | Email | New Cons Measures appendix - PLEASE READ |
| Suppl - 232776.pdf | 12/5/2013 | Email | RE |
| Suppl - 232781.pdf | 12/5/2013 | Email | Coal |
| Suppl - 232785.pdf | 12/5/2013 | Email | ESA, MYSE Slides |
| Suppl - 232787.pdf | 12/5/2013 | Email | Interim guidance document |
| Suppl - 232797.pdf | 12/5/2013 | Email | New Cons Measures appendix - PLEASE READ |
| Suppl - 232806.pdf | 12/5/2013 | Email | New Cons Measures appendix - PLEASE READ |
| Suppl - 232808.pdf | 12/5/2013 | Email | NLEB WNS measus |
| Suppl - 232809.pdf | 12/5/2013 | Email | NLEB WNS measures |
| Suppl - 232811.pdf | 12/5/2013 | Email | NLEB range maps |
| Suppl - 232814.pdf | 12/6/2013 | Email | NLEB range maps |
| Suppl - 232815.pdf | 12/8/2013 | Email | Draft Interim NLEB Conference Guidance for INTERNAL FWS Review |
| Suppl - 232881.pdf | 12/8/2013 | Email | Draft Interim NLEB Conference Guidance for INTERNAL FWS Review |
| Suppl - 232947.pdf | 12/9/2013 | Email | Good article... |
| Suppl - 232948.pdf | 12/9/2013 | Email | NLEB Conf. Package |

| File | Date | Type | Subject |
|---|---|---|---|
| Suppl - 232949.pdf | 12/9/2013 | Email | NiSource project and NLEB |
| Suppl - 232950.pdf | 12/9/2013 | Email | NLEB Conf. Package |
| Suppl - 233015.pdf | 12/9/2013 | Email | Programmatic Wind Energy BA and Species Consistency Evaluation Forms |
| Suppl - 233018.pdf | 12/9/2013 | Email | NiSource project and NLEB |
| Suppl - 233020.pdf | 12/9/2013 | Email | Programmatic Wind Energy BA and Species Consistency Evaluation Forms |
| Suppl - 233024.pdf | 12/10/2013 | Email | Northern long-eared bat |
| Suppl - 233026.pdf | 12/10/2013 | Email | Northern long-eared bat |
| Suppl - 233029.pdf | 12/10/2013 | Email | Northern long-eared bat |
| Suppl - 233031.pdf | 12/10/2013 | Email | NLEB call this week |
| Suppl - 233032.pdf | 12/10/2013 | Email | NLEB call this week |
| Suppl - 233034.pdf | 12/10/2013 | Email | NLEB gonal view |
| Suppl - 233035.pdf | 12/10/2013 | Email | NLEB call this week |
| Suppl - 233037.pdf | 12/10/2013 | Email | NLEB regional review |
| Suppl - 233039.pdf | 12/10/2013 | Email | NLEB regional review |
| Suppl - 233041.pdf | 12/11/2013 | Email | NLEB regional review |
| Suppl - 233043.pdf | 12/12/2013 | Email | Bats, deadlines, etc. - a lot going on |
| Suppl - 233046.pdf | 12/12/2013 | Email | DoD and NLEB quest |
| Suppl - 233047.pdf | 12/12/2013 | Email | Kentucky Field Office Comments |
| Suppl - 233113.pdf | 12/12/2013 | Email | Final Agenda for Monday's Fed Portion of our Mtg. |
| Suppl - 233115.pdf | 12/13/2013 | Email | Draft Interim NLEB Confence Guidance for INTERNAL S view |
| Suppl - 233180.pdf | 12/13/2013 | Email | comments- conference documents |
| Suppl - 233216.pdf | 12/13/2013 | Email | NLEB Conference Guidance |
| Suppl - 233226.pdf | 12/13/2013 | Email | NLEB Conference Guidance - ASFO Comments |
| Suppl - 233259.pdf | 12/13/2013 | Email | NLEB doc comments |
| Suppl - 233261.pdf | 12/13/2013 | Email |  |
| Suppl - 233265.pdf | 12/13/2013 | Email | NLEB Interim Confence Guidance Document Comments |
| Suppl - 233316.pdf | 12/13/2013 | Email | NLEB Conf. Package |
| Suppl - 233358.pdf | 12/16/2013 | Email | Comments on Draft Conference Guidance for NLEB |
| Suppl - 233359.pdf | 12/16/2013 | Email | Comments on Draft Conference Guidance for NLEB- CBFO Comments |
| Suppl - 233374.pdf | 12/16/2013 | Email | Draft Interim NLEB Conference Guidance for INTERNAL FWS Review - NJFO comments |
| Suppl - 233405.pdf | 12/16/2013 | Email | draft NLEB guidance - WVFO Comments |
| Suppl - 233435.pdf | 12/16/2013 | Email | draft NLEB guidance |
| Suppl - 233436.pdf | 12/16/2013 | Email | NLEB Guidance - NEFO comments |
| Suppl - 233469.pdf | 12/16/2013 | Email | Draft Interim NLEB Conference Guidance for INTERNAL FWS Review - Noelle Rayman |
| Suppl - 233480.pdf | 12/16/2013 | Email | DoD and NLEB request |
| Suppl - 233482.pdf | 12/16/2013 | Email | FW |
| Suppl - 233507.pdf | 12/16/2013 | Email | NLEB Conf. Package |
| Suppl - 233549.pdf | 12/16/2013 | Email | NLEB Interim Conference Guidance Document Comments |
| Suppl - 233600.pdf | 12/16/2013 | Email | Draft Interim NLEB Conference Guidance for INTERNAL FWS Review - NJFO comments |
| Suppl - 233631.pdf | 12/16/2013 | Email | draft NLEB guidance - WVFO comments |
| Suppl - 233662.pdf | 12/16/2013 | Email | nleb double comments |
| Suppl - 233663.pdf | 12/16/2013 | Email | NLEB Appendix A comments |
| Suppl - 233664.pdf | 12/16/2013 | Email | no mo NLEB comments! |
| Suppl - 233665.pdf | 12/16/2013 | Email | no more NLEB comments! |
| Suppl - 233666.pdf | 12/16/2013 | Email | no more NLEB comments! |
| Suppl - 233668.pdf | 12/16/2013 | Email | NLEB Appendix A comments |
| Suppl - 233670.pdf | 12/16/2013 | Email | NLEB Appendix A comments |
| Suppl - 233672.pdf | 12/16/2013 | Email | no more NLEB comments! |
| Suppl - 233674.pdf | 12/16/2013 | Email | NLEB Appendix A - just a few outstanding questions |
| Suppl - 233699.pdf | 12/16/2013 | Email | DoD and NLEB request |
| Suppl - 233701.pdf | 12/16/2013 | Email | NLEB Maternity Buffer Illustrations |
| Suppl - 233705.pdf | 12/16/2013 | Email | NLEB Appendix A - just a few outstanding questions |
| Suppl - 233730.pdf | 12/16/2013 | Email | FW |
| Suppl - 233734.pdf | 12/16/2013 | Email | FW |
| Suppl - 233738.pdf | 12/16/2013 | Email | SE comments to Document leads |
| Suppl - 233739.pdf | 12/16/2013 | Email |  |
| Suppl - 233740.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233755.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233771.pdf | 12/17/2013 | Email | NLEB doc comments |
| Suppl - 233774.pdf | 12/17/2013 | Email | NLEB doc comments |
| Suppl - 233777.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233779.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233782.pdf | 12/17/2013 | Email | NLEB doc comments |
| Suppl - 233784.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233787.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233791.pdf | 12/17/2013 | Email | NLEB Stepwise document vised |
| Suppl - 233793.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233797.pdf | 12/17/2013 | Email | NLEB and wind |
| Suppl - 233801.pdf | 12/17/2013 | Email | NLEB psentation from TE meeting |
| Suppl - 233815.pdf | 12/17/2013 | Email | define maternity captu cord |
| Suppl - 233816.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233818.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233820.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233823.pdf | 12/18/2013 | Email | vised final draft Appendix B, NLEB Survey Guidance for Team view |
| Suppl - 233833.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233836.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233839.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233843.pdf | 12/18/2013 | Email | Kentucky Field Office Comments re |
| Suppl - 233909.pdf | 12/18/2013 | Email | NLEB Appendix A |
| Suppl - 233958.pdf | 12/18/2013 | Email |  |
| Suppl - 233960.pdf | 12/18/2013 | Email | Template Language and Coal PEP |
| Suppl - 233967.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233969.pdf | 12/18/2013 | Email | Template Language and Coal PEP |
| Suppl - 233976.pdf | 12/18/2013 | Email | define maternity capture record |
| Suppl - 233980.pdf | 12/18/2013 | Email | LAFO question on nleb range |
| Suppl - 233981.pdf | 12/18/2013 | Email | LAFO question on nleb range |
| Suppl - 233983.pdf | 12/18/2013 | Email | NLEB Appendix A - just a few outstanding questions |
| Suppl - 234008.pdf | 12/18/2013 | Email | NLEB conferences |
| Suppl - 234012.pdf | 12/18/2013 | Email | Accepted |
| Suppl - 234013.pdf | 12/18/2013 | Email | NLEB App. F Non-Federal guidance--visions |
| Suppl - 234017.pdf | 12/18/2013 | Email |  |

| | | | |
|---|---|---|---|
| Suppl - 234021.pdf | 12/18/2013 | Email | NLEB Appendix C |
| Suppl - 234032.pdf | 12/18/2013 | Email | thoughtful nleb comment from the GAFO |
| Suppl - 234033.pdf | 12/18/2013 | Email | |
| Suppl - 234035.pdf | 12/18/2013 | Email | comment for you to consider on nleb |
| Suppl - 234036.pdf | 12/18/2013 | Email | thoughtful nleb comment from the GAFO |
| Suppl - 234038.pdf | 12/18/2013 | Email | thoughtful nleb comment from the GAFO |
| Suppl - 234041.pdf | 12/18/2013 | Email | NLEB Appendix C |
| Suppl - 234047.pdf | 12/18/2013 | Email | comment for you to consider on nleb |
| Suppl - 234049.pdf | 12/18/2013 | Email | NLEB Appendix C - last email from me tonight! |
| Suppl - 234051.pdf | 12/19/2013 | Email | thoughtful nleb comment from the GAFO |
| Suppl - 234054.pdf | 12/19/2013 | Email | thoughtful nleb comment from the GAFO |
| Suppl - 234057.pdf | 12/19/2013 | Email | NLEB presentation from TE meeting |
| Suppl - 234058.pdf | 12/19/2013 | Email | NLEB documents |
| Suppl - 234059.pdf | 12/19/2013 | Email | NLEB Stepwise document revised |
| Suppl - 234061.pdf | 12/19/2013 | Email | additions to of nleb appendix C |
| Suppl - 234062.pdf | 12/19/2013 | Email | |
| Suppl - 234066.pdf | 12/19/2013 | Email | NLEB call notes and moving forward |
| Suppl - 234067.pdf | 12/19/2013 | Email | quick survey protocol question |
| Suppl - 234068.pdf | 12/19/2013 | Email | |
| Suppl - 234070.pdf | 12/19/2013 | Email | NLEB Glossary..first rough draft |
| Suppl - 234073.pdf | 12/19/2013 | Email | quick survey protocol question |
| Suppl - 234075.pdf | 12/19/2013 | Email | quick survey protocol question |
| Suppl - 234077.pdf | 12/20/2013 | Email | quick survey protocol question |
| Suppl - 234080.pdf | 12/20/2013 | Email | NLEB App. F Non-Federal guidance--revisions |
| Suppl - 234084.pdf | 12/20/2013 | Email | quick survey protocol question |
| Suppl - 234087.pdf | 12/20/2013 | Email | FS NLEB discussion |
| Suppl - 234088.pdf | 12/20/2013 | Email | |
| Suppl - 234089.pdf | 12/20/2013 | Email | NLEB Fost Service conversation |
| Suppl - 234090.pdf | 12/20/2013 | Email | NLEB Fost Service conversation |
| Suppl - 234091.pdf | 12/23/2013 | Email | additions to of nleb appendix C |
| Suppl - 234093.pdf | 12/23/2013 | Email | FW |
| Suppl - 234097.pdf | 12/23/2013 | Email | additions to of nleb appendix C |
| Suppl - 234099.pdf | 12/23/2013 | Email | NLEB call notes and moving forward |
| Suppl - 234101.pdf | 12/23/2013 | Email | quick survey protocol question |
| Suppl - 234105.pdf | 12/24/2013 | Email | NLEB Confence Guidance Webinars |
| Suppl - 234106.pdf | 12/24/2013 | Email | NLEB Conference Guidance Webinars |
| Suppl - 234121.pdf | 12/24/2013 | Email | NLEB Conference Guidance Webinars |
| Suppl - 234124.pdf | 12/24/2013 | Email | Comments on Draft Conference Guidance for NLEB- CBFO Comments |
| Suppl - 234126.pdf | 12/24/2013 | Email | NLEB and wind - thoughts from NLEB consultation |
| Suppl - 234132.pdf | 12/24/2013 | Email | NLEB and wind - thoughts from NLEB consultation |
| Suppl - 234139.pdf | 12/24/2013 | Email | call to discuss NLEB guidance with Fost Service R9 |
| Suppl - 234140.pdf | 12/24/2013 | Email | NLEB App. A - one mo thing |
| Suppl - 234141.pdf | 12/24/2013 | Email | NLEB doc comments |
| Suppl - 234144.pdf | 12/24/2013 | Email | NLEB doc comments |
| Suppl - 234146.pdf | 12/24/2013 | Email | AR comment on burning CM NLEB |
| Suppl - 234147.pdf | 12/24/2013 | Email | NY NLEB dates |
| Suppl - 234148.pdf | 12/24/2013 | Email | LAFO comment on NLEB timeframes |
| Suppl - 234149.pdf | 12/26/2013 | Email | nleb comments from ASFO |
| Suppl - 234150.pdf | 12/26/2013 | Email | NLEB comment from Miss FO |
| Suppl - 234151.pdf | 12/26/2013 | Email | |
| Suppl - 234167.pdf | 12/27/2013 | Email | NLEB map |
| Suppl - 234169.pdf | 12/30/2013 | Email | NLEB App. A - one more thing |
| Suppl - 234171.pdf | 12/30/2013 | Email | NY NLEB dates |
| Suppl - 234173.pdf | 12/30/2013 | Email | NY NLEB dates |
| Suppl - 234175.pdf | 12/30/2013 | Email | NLEB doc comments |
| Suppl - 234179.pdf | 12/30/2013 | Email | NLEB App. A - one more thing |
| Suppl - 234181.pdf | 12/30/2013 | Email | NLEB doc comments |
| Suppl - 234185.pdf | 12/30/2013 | Email | Ibats in MI in October question |
| Suppl - 234188.pdf | 12/30/2013 | Email | NY NLEB dates |
| Suppl - 234191.pdf | 12/30/2013 | Email | NLEB Team |
| Suppl - 234195.pdf | 12/30/2013 | Email | |
| Suppl - 234198.pdf | 12/30/2013 | Email | NLEB seasonal dates for MN |
| Suppl - 234199.pdf | 12/30/2013 | Email | summer habitat |
| Suppl - 234202.pdf | 12/30/2013 | Email | summer habitat |
| Suppl - 234205.pdf | 12/30/2013 | Email | call to discuss NLEB guidance with Forest Service R9 |
| Suppl - 234206.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234211.pdf | 12/30/2013 | Email | summer habitat |
| Suppl - 234215.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234216.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234218.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234220.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234227.pdf | 12/30/2013 | Email | NLEB App. A - one more thing |
| Suppl - 234230.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234238.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234238.pdf | 12/30/2013 | Email | NLEB Appendix C |
| Suppl - 234242.pdf | 12/30/2013 | Email | NLEB App. A - one more thing |
| Suppl - 234247.pdf | 12/30/2013 | Email | NLEB App. A - one more thing |
| Suppl - 234251.pdf | 12/30/2013 | Email | NLEB doc comments |
| Suppl - 234256.pdf | 12/30/2013 | Email | Thursday webinar for Fost Service on NLEB |
| Suppl - 234257.pdf | 12/30/2013 | Email | Thursday webinar for Forest Service on NLEB |
| Suppl - 234258.pdf | 12/30/2013 | Email | NLEB seasonal dates for MN |
| Suppl - 234260.pdf | 12/30/2013 | Email | Table 1 from App D needs your input |
| Suppl - 234263.pdf | 12/30/2013 | Email | NLEB Appendix A |
| Suppl - 234287.pdf | 12/30/2013 | Email | Ibat FHWA RN |
| Suppl - 234288.pdf | 12/30/2013 | Email | NLEB Confence Stuff |
| Suppl - 234301.pdf | 12/30/2013 | Email | additional edits |
| Suppl - 234310.pdf | 12/30/2013 | Email | NLEB Glossary Comments |
| Suppl - 234314.pdf | 12/30/2013 | Email | NLEB doc comments |
| Suppl - 234317.pdf | 12/30/2013 | Email | NLEB seasonal dates for MN |
| Suppl - 234319.pdf | 12/30/2013 | Email | Ibat FHWA RN |
| Suppl - 234320.pdf | 12/30/2013 | Email | NLEB seasonal dates for MN |

| | | | |
|---|---|---|---|
| Suppl - 234324.pdf | 12/30/2013 | Email | FW |
| Suppl - 234329.pdf | 12/31/2013 | Email | FW |
| Suppl - 234334.pdf | 12/31/2013 | Email | AR comment on burning CM NLEB |
| Suppl - 234336.pdf | 12/31/2013 | Email | LAFO comment on NLEB timeframes |
| Suppl - 234338.pdf | 12/31/2013 | Email | nleb comments from ASFO |
| Suppl - 234340.pdf | 12/31/2013 | Email | NLEB comment from Miss FO |
| Suppl - 234342.pdf | 12/31/2013 | Email | Appendix B- Survey Guidance Final |
| Suppl - 234352.pdf | 12/31/2013 | Email | NLEB seasonal dates for MN |
| Suppl - 234355.pdf | 12/31/2013 | Email | NLEB comment from Miss FO |
| Suppl - 234357.pdf | 12/31/2013 | Email | nleb comments from ASFO |
| Suppl - 234359.pdf | 12/31/2013 | Email | FW |
| Suppl - 234364.pdf | 12/31/2013 | Email | LAFO comment on NLEB timeframes |
| Suppl - 234366.pdf | 12/31/2013 | Email | NLEB Coal appendix |
| Suppl - 234370.pdf | 1/2/2014 | Email | one vision to Appendix B- New version |
| Suppl - 234380.pdf | 1/2/2014 | Email | Draft final NLEB guidance |
| Suppl - 234447.pdf | 1/3/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234517.pdf | 1/3/2014 | Email | NLEB guidance on the web MONDAY |
| Suppl - 234518.pdf | 1/3/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234547.pdf | 1/3/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234549.pdf | 1/3/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234571.pdf | 1/6/2014 | Email | can you make the NLEB call this afternoon |
| Suppl - 234572.pdf | 1/6/2014 | Email | can you make the NLEB call this afternoon |
| Suppl - 234573.pdf | 1/6/2014 | Email | can you make the NLEB call this afternoon |
| Suppl - 234575.pdf | 1/6/2014 | Email | can you make the NLEB call this afternoon |
| Suppl - 234577.pdf | 1/6/2014 | Email | confence line for our nleb call today |
| Suppl - 234578.pdf | 1/6/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234580.pdf | 1/6/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234582.pdf | 1/6/2014 | Email | NLEB interim guidance - changes to 2 paragraphs |
| Suppl - 234594.pdf | 1/6/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234599.pdf | 1/6/2014 | Email | NLEB draft guidance - Word versions |
| Suppl - 234602.pdf | 1/6/2014 | Email | NLEB interim guidance - changes to 2 paragraphs |
| Suppl - 234614.pdf | 1/6/2014 | Email | NLEB interim guidance - changes to 2 paragraphs |
| Suppl - 234627.pdf | 1/6/2014 | Email | One comment on NLEB Guidance |
| Suppl - 234628.pdf | 1/6/2014 | Email | One comment on NLEB Guidance |
| Suppl - 234629.pdf | 1/6/2014 | Email | NLEB interim guidance - changes to 2 paragraphs |
| Suppl - 234659.pdf | 1/6/2014 | Email | NLEB Guidance |
| Suppl - 234660.pdf | 1/6/2014 | Email | NLEB Guidance |
| Suppl - 234661.pdf | 1/6/2014 | Email | NLEB Guidance |
| Suppl - 234663.pdf | 1/6/2014 | Email | FW |
| Suppl - 234665.pdf | 1/6/2014 | Email | FW |
| Suppl - 234667.pdf | 1/6/2014 | Email | NLEB Guidance |
| Suppl - 234669.pdf | 1/6/2014 | Email | FW |
| Suppl - 234673.pdf | 1/6/2014 | Email | FWC's NLEB comments |
| Suppl - 234677.pdf | 1/6/2014 | Email | NLEB interim guidance - changes to 2 paragraphs |
| Suppl - 234687.pdf | 1/6/2014 | Email | take two |
| Suppl - 234691.pdf | 1/6/2014 | Email | NLEB guidance for website |
| Suppl - 234759.pdf | 1/6/2014 | Email | S NLEB guidance |
| Suppl - 234760.pdf | 7/15/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235014.pdf | 7/15/2015 | Email | Updated Programmatic BA for Consultation |
| Suppl - 235269.pdf | 7/16/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235271.pdf | 7/17/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235274.pdf | 7/17/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235277.pdf | 7/17/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235280.pdf | 7/20/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235283.pdf | 7/20/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235286.pdf | 7/27/2015 | Email | Updated BA - July 13th and Update on Maps |
| Suppl - 235398.pdf | 7/28/2015 | Email | Fost Service NLEB programmatic consultation |
| Suppl - 235648.pdf | 7/28/2015 | Email | Northern Long Eared Bat (NLEB)- Dispersed Across the Monongahela National Fost |
| Suppl - 235655.pdf | 7/28/2015 | Email | Northern Long Eared Bat (NLEB)- Dispersed Across the Monongahela National Forest |
| Suppl - 235663.pdf | 7/30/2015 | Email | Northern Long Eared Bat (NLEB)- Dispersed Across the Monongahela National Forest |
| Suppl - 235669.pdf | 7/30/2015 | Email | Northern Long Eared Bat (NLEB)- Dispersed Across the Monongahela National Forest |
| Suppl - 235676.pdf | 7/30/2015 | Email | NLEB Consultation - Programmatic BA - Updated Maps |
| Suppl - 235717.pdf | 7/31/2015 | Email | USFS BO question |
| Suppl - 235766.pdf | 7/31/2015 | Email | Forest Service NLEB programmatic consultation |
| Suppl - 236017.pdf | 8/3/2015 | Email | NLEB Consultation - Programmatic BA - Updated Maps |
| Suppl - 236058.pdf | 8/3/2015 | Email | Probably need to do an errata on the FS NLEB BO |
| Suppl - 236168.pdf | 8/5/2015 | Email | |
| Suppl - 236174.pdf | 8/5/2015 | Email | Example - NLEB |
| Suppl - 236183.pdf | 8/5/2015 | Email | Example - NLEB |
| Suppl - 236188.pdf | 8/5/2015 | Email | Example - NLEB |
| Suppl - 236198.pdf | 8/5/2015 | Email | Example - NLEB |
| Suppl - 236272.pdf | 8/5/2015 | Email | Example - NLEB |
| Suppl - 236345.pdf | 8/6/2015 | Email | The st of the mist net files |
| Suppl - 236367.pdf | 8/6/2015 | Email | |
| Suppl - 236387.pdf | 8/6/2015 | Email | BO Appendix |
| Suppl - 236395.pdf | 8/6/2015 | Email | BO Appendix |
| Suppl - 236401.pdf | 8/6/2015 | Email | The rest of the mist net files |
| Suppl - 236407.pdf | 8/6/2015 | Email | Corrected Biological Opinion for USFS Southern Region, northern long eared bat |
| Suppl - 236625.pdf | 8/7/2015 | Email | FS occupancy rates |
| Suppl - 236628.pdf | 8/7/2015 | Email | FS occupancy rates |
| Suppl - 236630.pdf | 8/10/2015 | Email | FS occupancy rates |
| Suppl - 236635.pdf | 8/10/2015 | Email | FS occupancy rates |
| Suppl - 236642.pdf | 8/10/2015 | Email | FS occupancy rates |
| Suppl - 236649.pdf | 8/11/2015 | Email | FS occupancy rates |
| Suppl - 236657.pdf | 8/11/2015 | Email | FS occupancy rates |
| Suppl - 236666.pdf | 8/12/2015 | Email | FS occupancy rates |
| Suppl - 236674.pdf | 8/12/2015 | Email | USFS Programmatic |
| Suppl - 236677.pdf | 8/12/2015 | Email | USFS Programmatic |
| Suppl - 236680.pdf | 8/12/2015 | Email | USFS Programmatic |
| Suppl - 236683.pdf | 8/12/2015 | Email | FS occupancy rates |
| Suppl - 236692.pdf | 8/12/2015 | Email | FS occupancy rates |

| File | Date | Type | Description |
|---|---|---|---|
| Suppl - 236700.pdf | 8/12/2015 | Email | FS occupancy rates |
| Suppl - 236708.pdf | 8/13/2015 | Email | occupancy data |
| Suppl - 236713.pdf | 8/13/2015 | Email | occupancy data |
| Suppl - 236721.pdf | 8/13/2015 | Email | FS occupancy rates |
| Suppl - 236728.pdf | 8/13/2015 | Email | FS occupancy rates |
| Suppl - 236736.pdf | 8/14/2015 | Email | draft BO to date |
| Suppl - 236852.pdf | 8/14/2015 | Email | draft BO to date |
| Suppl - 236853.pdf | 8/14/2015 | Email | occupancy data |
| Suppl - 236861.pdf | 8/14/2015 | Email | USFS Programmatic Update |
| Suppl - 236864.pdf | 8/14/2015 | Email | |
| Suppl - 236874.pdf | 8/17/2015 | Email | updated table 3.1 |
| Suppl - 236876.pdf | 8/19/2015 | Email | |
| Suppl - 236882.pdf | 8/20/2015 | Email | ACTION NEEDED |
| Suppl - 236885.pdf | 8/20/2015 | Email | ACTION NEEDED Re |
| Suppl - 236888.pdf | 8/24/2015 | Email | Forest Service Programmatic Consultation for the NLEB |
| Suppl - 236890.pdf | 8/24/2015 | Email | Forest Service Programmatic Consultation for the NLEB |
| Suppl - 236892.pdf | 8/24/2015 | Email | Forest Service Programmatic Consultation for the NLEB |
| Suppl - 236895.pdf | 8/24/2015 | Email | Forest Service Programmatic Consultation for the NLEB |
| Suppl - 236897.pdf | 8/24/2015 | Email | Forest Service Programmatic Consultation for the NLEB |
| Suppl - 236900.pdf | 8/24/2015 | Email | Forest Service Programmatic Consultation for the NLEB |
| Suppl - 236903.pdf | 8/26/2015 | Email | ACTION NEEDED Re |
| Suppl - 236906.pdf | 8/26/2015 | Email | ACTION NEEDED Re |
| Suppl - 236910.pdf | 8/26/2015 | Email | ACTION NEEDED Re |
| Suppl - 236914.pdf | 8/26/2015 | Email | ACTION NEEDED Re |
| Suppl - 236918.pdf | 8/31/2015 | Email | draft FS BO |
| Suppl - 237037.pdf | 9/2/2015 | Email | draft FS BO |
| Suppl - 237038.pdf | 9/3/2015 | Email | draft FS BO |
| Suppl - 237039.pdf | 9/3/2015 | Email | draft FS BO |
| Suppl - 237041.pdf | 9/3/2015 | Email | USFS BO |
| Suppl - 237160.pdf | 9/3/2015 | Email | USFS BO |
| Suppl - 237161.pdf | 9/4/2015 | Email | USFS BO |
| Suppl - 237162.pdf | 9/4/2015 | Email | FS BO attached for FOs |
| Suppl - 237270.pdf | 9/7/2015 | Email | |
| Suppl - 237271.pdf | 9/8/2015 | Email | view of Fost Service BO for NLEB - comments due September 25 |
| Suppl - 237273.pdf | 9/8/2015 | Email | FS BO attached for FOs |
| Suppl - 237381.pdf | 9/8/2015 | Email | FS BO attached for FOs |
| Suppl - 237383.pdf | 9/8/2015 | Email | FS BO attached for FOs |
| Suppl - 237384.pdf | 9/9/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237385.pdf | 9/9/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237387.pdf | 9/9/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237389.pdf | 9/9/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237393.pdf | 9/9/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237504.pdf | 9/9/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237509.pdf | 9/10/2015 | Email | NLEB Hibernacula on NFS lands in the Eastern gion |
| Suppl - 237511.pdf | 9/14/2015 | Email | |
| Suppl - 237514.pdf | 9/18/2015 | Email | Comments on USFS NLEB BO |
| Suppl - 237624.pdf | 9/18/2015 | Email | Comments on USFS NLEB BO |
| Suppl - 237625.pdf | 9/21/2015 | Email | NLEB Hibernacula on NFS lands in the Eastern Region |
| Suppl - 237632.pdf | 9/21/2015 | Email | NLEB Hibernacula on NFS lands in the Eastern Region |
| Suppl - 237641.pdf | 9/25/2015 | Email | Draft NLEB PBO for USFS E gion |
| Suppl - 237749.pdf | 9/28/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237859.pdf | 9/28/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237861.pdf | 9/29/2015 | Email | NLEB Hibernacula on NFS lands in the Eastern Region |
| Suppl - 237870.pdf | 10/2/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237872.pdf | 10/2/2015 | Email | Draft Biological Opinion for Eastern gion Fosts Attached |
| Suppl - 237982.pdf | 10/5/2015 | Email | Review of Forest Service BO for NLEB - comments due September 25 |
| Suppl - 237984.pdf | 10/6/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 237985.pdf | 10/6/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 237986.pdf | 10/8/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 237995.pdf | 10/13/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 238004.pdf | 10/13/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 238013.pdf | 10/13/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 238023.pdf | 10/13/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 238032.pdf | 10/13/2015 | Email | Draft Biological Opinion for Eastern Region Forests Attached |
| Suppl - 238041.pdf | 10/15/2015 | Email | beefed up FS BO for your view |
| Suppl - 238152.pdf | 10/16/2015 | Email | |
| Suppl - 238164.pdf | 10/19/2015 | Email | Fost Service BO |
| Suppl - 238165.pdf | 10/19/2015 | Email | Forest Service BO |
| Suppl - 238166.pdf | 10/19/2015 | Email | Forest Service BO |
| Suppl - 238168.pdf | 10/19/2015 | Email | Draft Biological Opinion - Conservation Measu, Cumulative Effects, and Mo |
| Suppl - 238180.pdf | 10/20/2015 | Email | |
| Suppl - 238181.pdf | 10/21/2015 | Email | Updated Acs |
| Suppl - 238188.pdf | 10/21/2015 | Email | |
| Suppl - 238194.pdf | 10/22/2015 | Email | updated draft BO |
| Suppl - 238309.pdf | 10/22/2015 | Email | updated draft BO |
| Suppl - 238315.pdf | 10/28/2015 | Email | Checking IN - Call Tomorrow at 2 |
| Suppl - 238432.pdf | 10/28/2015 | Email | Checking IN - Call Tomorrow at 2 |
| Suppl - 238436.pdf | 10/30/2015 | Email | Forest Service BO |
| Suppl - 238438.pdf | 10/30/2015 | Email | Forest Service BO |
| Suppl - 238440.pdf | 10/30/2015 | Email | Forest Service BO |
| Suppl - 238443.pdf | 10/30/2015 | Email | Forest Service BO |
| Suppl - 238446.pdf | 11/1/2015 | Email | Updated Acs for Midewin - Pscribed Burning |
| Suppl - 238448.pdf | 11/1/2015 | Email | Updated BA!! |
| Suppl - 238699.pdf | 11/2/2015 | Email | |
| Suppl - 238706.pdf | 11/2/2015 | Email | FS BO attached |
| Suppl - 238817.pdf | 11/2/2015 | Email | Updated BA!! |
| Suppl - 238819.pdf | 11/2/2015 | Email | Updated BA!! |
| Suppl - 238825.pdf | 11/3/2015 | Email | Forest Service BO |
| Suppl - 238829.pdf | 11/5/2015 | Email | Concurence on FS Biological Opinion |
| Suppl - 238840.pdf | 11/5/2015 | Email | FS BO attached |
| Suppl - 238842.pdf | 11/5/2015 | Email | Concurrence on FS Biological Opinion |

| Suppl - 239053.pdf | 11/9/2015 | Email | Updated BA!! |
|---|---|---|---|
| Suppl - 239055.pdf | 11/9/2015 | Email | FS BO attached |
| Suppl - 239057.pdf | 11/9/2015 | Email | FS BO attached |
| Suppl - 239058.pdf | 11/9/2015 | Email | Concurrence on FS Biological Opinion |
| Suppl - 239060.pdf | 11/10/2015 | Email | Updated BA!! |
| Suppl - 239067.pdf | 11/12/2015 | Email | FS BO attached |
| Suppl - 239069.pdf | 11/12/2015 | Email | FS BO attached |
| Suppl - 239072.pdf | 11/12/2015 | Email | FS BO attached |
| Suppl - 239183.pdf | 11/12/2015 | Email | FS BO attached |
| Suppl - 239188.pdf | 11/13/2015 | Email | Final Programmatic Fost Service NLEB BO |
| Suppl - 239300.pdf | Unknown | Email | call to discuss NLEB guidance with Forest Servi...pdf |
| Suppl - 239302.pdf | Unknown | Email | Draft Interim NLEB Conference Guidance for...(1).pdf |
| Suppl - 239306.pdf | Unknown | Email | Draft Interim NLEB Conference Guidance for...pdf |
| Suppl - 239372.pdf | Unknown | Email | representative from the FWS NLEB group.pdf |
| Suppl - 239438.pdf | Unknown | Email | NLEB call, Thursday, Jan 2, 1 |
| Suppl - 239439.pdf | Unknown | Email | NLEB Forest Service conversation(1).pdf |
| Suppl - 239440.pdf | Unknown | Email | call to discuss NLEB guidance with Forest S...pdf |
| Suppl - 239441.pdf | Unknown | Email | FW |
| Suppl - 239448.pdf | Unknown | Email | NLEB call, Thursday, Jan 2, 1 |
| Suppl - 239452.pdf | Unknown | Email | NLEB Team call |
| Suppl - 239454.pdf | Unknown | Email | USFS bat team.pdf |

**Guidance**

| Bates # | Date | Document Type | Subject |
|---|---|---|---|
| Suppl - 239456.pdf | 1/6/2014 | Document | NORTHERN LONG-EARED BAT INTERIM CONFERENCE AND PLANNING GUIDANCE |

**COSEWIC Reports**

| Bates # | Date | Document Type | Subject |
|---|---|---|---|
| Suppl - 239523.pdf | 2/1/2012 | Document | COSEWIC 2012 Report |
| Suppl - 239547.pdf | 11/1/2013 | Document | COSEWIC 2013 Report |